**Fill in this information to identify the case:**

Debtor Name __Raymond Joseph Schneider__

United States Bankruptcy Court for the:__Southern__   District of __Ohio__
(State)

Case number: __25-12607__

Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

12/17

This is the *Periodic Report* as of __12/15/2025__ on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

The Debtor holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| See Attached | | |
| | | |
| | | |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

Debtor Name   Raymond Joseph Schneider                              Case number   25-12607

The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

| **For non-individual Debtors:** | ✖ |
|---|---|
| | Signature of Authorized Individual |
| | Printed name of Authorized Individual |
| | Date _____ <br> MM / DD / YYYY |

| **For individual Debtors:** | ✖  /s/ Raymond Joseph Schneider | ✖ |
|---|---|---|
| | Signature of Debtor 1 | Signature of Debtor 2 |
| | Raymond Joseph Schneider | |
| | Printed name of Debtor 1 | Printed name of Debtor 2 |
| | Date  12/15/2025 <br> MM / DD / YYYY | Date _____ <br> MM / DD / YYYY |

In re Raymond Joseph Schneider
Case No. 25-12607

# ATTACHMENT TO FORM 426
Initial Report Dated 12/15/2025

Attached are the initial Entity Reports for the entities in which the Debtor holds a substantial or controlling interest pursuant to Bankruptcy Rule 2015.3. Although he has reviewed them, the Debtor did not personally prepare the financial statements that are attached to these Entity Reports. The financial statements are created through data collection and compilation by employees of the Debtor's entities (in the case of entities that the Debtor controls) or management of the applicable entity (in the case of entities that the Debtor has an interest in but does not control). The financial statements are unaudited. While the Debtor's entities use their best efforts to maintain accurate financial statements, the Debtor has no ability to independently ensure the accuracy of each item of information as he relies upon the employees and professionals of the entities for the preparation of financial statements.

| Entity Name | Debtor's Interest |
|---|---|
| 5150 East Galbraith Road, LLC | 33.33% |
| 54 Realty, Ltd. | 50.00% |
| 72 Ventures, Ltd. | 50.00% |
| Boston RD, LLC | 100.00% |
| Circle Development of Cincinnati, LLC | 100.00% |
| East Galbraith Health Care Center, Inc. | 33.33% |
| Euclid Health Care, Inc. | 50.00% |
| Grasshopper Investments II, LLC | 100.00% |
| HRM Realty Holding, Ltd. | 33.33% |
| Hyde Park Circle, LLC | 100.00% |
| IF2, LLC | 100.00% |
| Keller Road Realty Co., LLC | 50.00% |
| Kenwood Terrace Health Care Center, Inc. | 50.00% |
| Lebanon RD, LLC | 100.00% |
| Loveland RD Realty, LLC | 100.00% |
| Loveland RD, LLC | 100.00% |
| Madison Warehouse, LLC | 100.00% |
| Mason RD, LLC | 100.00% |
| North Shore RD, LLC | 100.00% |
| Northern Kentucky Assisted Living, LLC | 85.00% |
| Northern Kentucky Retirement Community, LLC | 100.00% |
| R & T Development, LLC | 100.00% |
| RH Real Estate Investments, LLC | 50.00% |
| Schneider-Grasshopper, Inc. | 100.00% |

| | |
|---|---|
| Seminole Avenue Realty, LLC | 50.00% |
| Southbrook Health Care Center, Inc. | 50.00% |
| Steigler Road Realty, LLC | 50.00% |
| The Gatherings of Blue Ash, LLC | 100.00% |
| The Red at Madison Circle, LLC | 100.00% |
| The Red Corner, LLC | 100.00% |
| To Life III, LLC | 100.00% |

**In re: Raymond Joseph Schneider**                              **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

**Entity:**            **5150 East Galbraith Road, LLC**
                     Ohio limited liability company

**Interest of Debtor:**  33.33%

**Report Period:**      Initial Report

**Exhibit A:**         **Financial Statements**

                     The Debtor does not manage this entity. Attached as Exhibit A are the
                     financial statements provided to the Debtor; which be supplemented when
                     additional statements are provided.

**Exhibit B:**         **Description of Entity's Operations**

                     The entity owns and operates real estate located at 5150 East Galbraith
                     Road, Cincinnati, OH 45236, which is subject to a mortgage to Stockyards
                     Bank.

**Exhibit C:**         **Claims between this Entity and other Controlled Non-Debtor Entities**

                     None known.

**Exhibit D:**         **Tax Allocation Matters**

                     None known.

**Exhibit E:**         **Payment by Entity of Administrative Expenses or Professional Fees**

                     None.

# 5150 East Galbraith Road, LLC

## Profit & Loss                                                    Exhibit A

Property: 5150 E Galbraith Road
*01/01/25 - 11/05/25  (cash basis)*

|  | Amount |
|---|---|
| **INCOME** | |
| 4100 Rental Income (non-posting) | |
| 4101 Rental Income | 125,641.63 |
| 4100 Total Rental Income (non-posting) | 125,641.63 |
| | |
| 4150 CAM Income (non-posting) | |
| 4151 CAM - Repairs & Maintenance | 53,112.72 |
| 4150 Total CAM Income (non-posting) | 53,112.72 |
| | |
| 4400 Utility Income (non-posting) | |
| 4402 Water & Sewer | 24,389.89 |
| 4400 Total Utility Income (non-posting) | 24,389.89 |
| | |
| **TOTAL  INCOME** | 203,144.24 |
| | |
| **EXPENSE** | |
| 5000 Management Fees Expense | 4,568.30 |
| 5030 Cleaning & Maintenance Expense (non-posting) | |
| 5034 Cleaning | 5,691.84 |
| 5035 Grounds Maintenance | 6,449.43 |
| 5036 Snow Removal | 4,820.38 |
| 5030 Total Cleaning & Maintenance Expense (non-postir | 16,961.65 |
| | |
| 5040 Real Estate Commissions Expense | |
| 5041 Permits & Fees | 60.00 |
| 5040 Total Real Estate Commissions Expense | 60.00 |
| | |
| 5050 Insurance Expense (non-posting) | |
| 5052 Property Insurance Expense | 3,831.12 |
| 5055 Umbrella Premium | 307.83 |
| 5050 Total Insurance Expense (non-posting) | 4,138.95 |
| | |
| 5060 Legal and Other Professional Fees (non-posting) | |
| 5062 Legal Fees | 12,463.23 |
| 5063 Accounting | 2,420.00 |
| 5060 Total Legal and Other Professional Fees (non-posti | 14,883.23 |
| | |
| 5100 Maintenance & Repairs Expense (non-posting) | |
| 5104 Maintenance & Repair/Owner Expense | 2,033.70 |
| 5106 Make Ready | 93.75 |
| 5107 Elevator Maintenance | 4,106.20 |
| 5111 Sprinkler Maintenance | 1,354.80 |
| 5112 Maintenance Repair Tenant Specific | 406.25 |
| 5100 Total Maintenance & Repairs Expense (non-posting | 7,994.70 |
| | |
| 5300 Taxes Expense (non-posting) | |
| 5301 Property Taxes | 40,450.13 |
| 5303 Other Taxes | 120.00 |
| 5300 Total Taxes Expense (non-posting) | 40,570.13 |
| | |
| 5400 Utilities Expense (non-posting) | |
| 5402 Water & Sewer | 28,190.66 |
| 5404 Electric | 292.05 |
| 5405 Garbage Collection | 3,894.31 |
| 5406 Security | 16,345.00 |
| 5407 Gas & Electric | 20,961.13 |
| 5400 Total Utilities Expense (non-posting) | 69,683.15 |
| | |
| 5500 CAM Charges (non-posting) | |
| 5501 CAM - Maintenance & Repair | 4,193.52 |

5150 East Galbraith Road, LLC

Exhibit A

| | |
|---|---:|
| 5500 Total CAM Charges (non-posting) | 4,193.52 |
| **5600 Office Expense (non-posting)** | |
| 5603 Telephone Services | 2,041.40 |
| 5609 Medical Expenses | 478.45 |
| 5600 Total Office Expense (non-posting) | 2,519.85 |
| **6100 Construction Expense (non-posting)** | |
| 6107 Construction in Process - Misc. | 306.91 |
| 6100 Total Construction Expense (non-posting) | 306.91 |
| **TOTAL  EXPENSE** | 165,880.39 |
| **NOI** | 37,263.85 |
| **NON OPERATING EXPENSE** | |
| 6220 Mortgage Expense | 63,634.81 |
| 6230 Mortgage Interest Expense | 38,947.39 |
| TOTAL  NON OPERATING EXPENSE | 102,582.20 |
| **NET INCOME** | -65,318.35 |

NET INCOME SUMMARY

| | |
|---|---:|
| Income | 203,144.24 |
| Expense | -165,880.39 |
| Net Operating Income | 37,263.85 |
| Non Operating Expense | -102,582.20 |
| NET INCOME | -65,318.35 |

5150 East Galbraith Road, LLC

Exhibit A

# Profit & Loss

Property: 5150 E Galbraith Road

*09/01/24 - 08/28/25  (cash basis)*

| | Amount |
|---|---:|
| **INCOME** | |
| 4100 Rental Income (non-posting) | |
| 4101 Rental Income | 136,974.96 |
| 4100 Total Rental Income (non-posting) | 136,974.96 |
| | |
| 4150 CAM Income (non-posting) | |
| 4151 CAM - Repairs & Maintenance | 56,868.17 |
| 4150 Total CAM Income (non-posting) | 56,868.17 |
| | |
| 4400 Utility Income (non-posting) | |
| 4402 Water & Sewer | 25,800.17 |
| 4400 Total Utility Income (non-posting) | 25,800.17 |
| | |
| **TOTAL  INCOME** | **219,643.30** |
| | |
| **EXPENSE** | |
| 5000 Management Fees Expense | 5,478.96 |
| 5030 Cleaning & Maintenance Expense (non-posting) | |
| 5034 Cleaning | 6,209.28 |
| 5035 Grounds Maintenance | 7,013.01 |
| 5036 Snow Removal | 4,955.13 |
| 5030 Total Cleaning & Maintenance Expense (non-posting) | 18,177.42 |
| | |
| 5040 Real Estate Commissions Expense | |
| 5041 Permits & Fees | 60.00 |
| 5040 Total Real Estate Commissions Expense | 60.00 |
| | |
| 5050 Insurance Expense (non-posting) | |
| 5052 Property Insurance Expense | 3,716.92 |
| 5055 Umbrella Premium | 307.83 |
| 5050 Total Insurance Expense (non-posting) | 4,024.75 |
| | |
| 5060 Legal and Other Professional Fees (non-posting) | |
| 5062 Legal Fees | 14,195.73 |
| 5063 Accounting | 5,110.00 |
| 5060 Total Legal and Other Professional Fees (non-posting) | 19,305.73 |
| | |
| 5100 Maintenance & Repairs Expense (non-posting) | |
| 5104 Maintenance & Repair/Owner Expense | 1,738.86 |
| 5106 Make Ready | 93.75 |
| 5107 Elevator Maintenance | 4,021.44 |
| 5111 Sprinkler Maintenance | 1,684.80 |
| 5100 Total Maintenance & Repairs Expense (non-posting) | 7,538.85 |
| | |
| 5300 Taxes Expense (non-posting) | |
| 5301 Property Taxes | 40,450.13 |
| 5303 Other Taxes | 120.00 |
| 5300 Total Taxes Expense (non-posting) | 40,570.13 |
| | |
| 5400 Utilities Expense (non-posting) | |
| 5402 Water & Sewer | 29,904.99 |
| 5404 Electric | 292.05 |
| 5405 Garbage Collection | 4,772.34 |
| 5406 Security | 14,784.36 |
| 5407 Gas & Electric | 22,056.34 |
| 5400 Total Utilities Expense (non-posting) | 71,810.08 |
| | |
| 5500 CAM Charges (non-posting) | |
| 5501 CAM - Maintenance & Repair | 4,927.91 |
| 5500 Total CAM Charges (non-posting) | 4,927.91 |

5150 East Galbraith Road, LLC

Exhibit A

| | |
|---|---:|
| 5600 Office Expense (non-posting) | |
| 5603 Telephone Services | 2,457.85 |
| 5609 Medical Expenses | 1,161.95 |
| 5600 Total Office Expense (non-posting) | 3,619.80 |
| | |
| 6100 Construction Expense (non-posting) | |
| 6107 Construction in Process - Misc. | 385.04 |
| 6100 Total Construction Expense (non-posting) | 385.04 |

**TOTAL  EXPENSE** | **175,898.67**

**NOI** | **43,744.63**

**NON OPERATING EXPENSE**

| | |
|---|---:|
| 6220 Mortgage Expense | 75,613.69 |
| 6230 Mortgage Interest Expense | 47,484.95 |
| **TOTAL  NON OPERATING EXPENSE** | **123,098.64** |

**NET INCOME** | **-79,354.01**

### NET INCOME SUMMARY

| | |
|---|---:|
| Income | 219,643.30 |
| Expense | -175,898.67 |
| Net Operating Income | 43,744.63 |
| Non Operating Expense | -123,098.64 |
| **NET INCOME** | **-79,354.01** |

# 5150 East Galbraith Road, LLC

Exhibit A

## Balance Sheet

Property: 5150 E Galbraith Road

*As of 08/28/25  (cash basis)*

### ASSETS

**Bank**

| | |
|---|---:|
| 1008 5150 E. Galbraith - Stock Yards Bank | 62,247.74 |
| 1014 Liberty Medical - PNC Bank | -156.15 |
| 1027 Park Place - Peoples Bank | -51.32 |
| 1021 Irrevocable Legacy Trust | -414.38 |
| 1025 HRM Realty Holdings, LTD - Chase | -20,075.07 |
| Total  Bank | 41,550.82 |

**Fixed Asset**

| | |
|---|---:|
| 1010 Office Equipment & Furnishings | 334.15 |
| Total  Fixed Asset | 334.15 |

| | |
|---|---:|
| **TOTAL  ASSETS** | **41,884.97** |

### LIABILITIES & EQUITY

**Liabilities**

Other Current Liability

| | |
|---|---:|
| 2009 Security Deposits (non-posting) | |
| 2010 Security Deposits | 1,557.50 |
| 2009 Total Security Deposits (non-posting) | 1,557.50 |
| Total  Other Current Liability | 1,557.50 |
| **Total  Liabilities** | **1,557.50** |

**Equity**

| | |
|---|---:|
| 3000 Net Income | -73,066.19 |
| 3001 Retained Earnings | 106,588.68 |
| 3002 Owner Distribution | -176,194.34 |
| 3003 Owner Contribution | 139,999.32 |
| 3004 Reserves | 26,000.00 |
| 3007 Owner Loan | 17,000.00 |
| **Total  Equity** | **40,327.47** |

| | |
|---|---:|
| **TOTAL  LIABILITIES & EQUITY** | **41,884.97** |

**In re: Raymond Joseph Schneider**                          **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

| | |
|---|---|
| **Entity:** | **54 Realty, Ltd.**<br>Ohio limited liability company |
| **Interest of Debtor:** | 50% |
| **Report Period:** | Initial Report |
| **Exhibit A:** | **Financial Statements** |
| | None. This entity is non-operational. There are no reports for the applicable period. |
| **Exhibit B:** | **Description of Entity's Operations** |
| | None. This entity is non-operational. |
| **Exhibit C:** | **Claims between this Entity and other Controlled Non-Debtor Entities** |
| | None known. |
| **Exhibit D:** | **Tax Allocation Matters** |
| | None known. |
| **Exhibit E:** | **Payment by Entity of Administrative Expenses or Professional Fees** |
| | None. |

**In re: Raymond Joseph Schneider**                          **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **72 Ventures, Ltd.**
                         Ohio limited liability company

**Interest of Debtor:**  50%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                         None. This entity is non-operational. There are no reports for the applicable
                         period.

**Exhibit B:**           **Description of Entity's Operations**

                         None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None known.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

## <u>ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3</u>

| | |
|---|---|
| **Entity:** | **Boston RD, LLC** |
| | Massachusetts limited liability company |

**Interest of Debtor:**   100%

**Report Period:**   Initial Report

**Exhibit A:**   **Financial Statements**

Balance Sheet ending 12/31/2024
Profit and Loss Statement for 2024
Balance Sheet ending 6/30/2025
Profit and Loss Statement through Q2 2025

This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**   **Description of Entity's Operations**

The entity owns and operates the real estate located at 274 Southampton Street, Boston, Massachusetts 02118, and obtains lease income from the property. The property is subject to a mortgage to Rockland Trust.

**Exhibit C:**   **Claims between this Entity and other Controlled Non-Debtor Entities**

As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been reviewed or audited and are subject to adjustment after review.

**Exhibit D:**   **Tax Allocation Matters**

None known.

**Exhibit E:**   **Payment by Entity of Administrative Expenses or Professional Fees**

None.

Boston RD, LLC
Exhibit A

**Boston RD, LLC**
**Profit and Loss**

As of Date:                12/31/2024
Location:                  Boston RD, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent Income | 66,000.00 | 66,000.00 | 66,000.00 | 78,000.00 | 64,000.00 | 64,000.00 |
| Rent CAM Income | 3,045.44 | 3,045.44 | 3,045.44 | 3,045.44 | 3,045.44 | 3,045.44 |
| Total Rental Income | 69,045.44 | 69,045.44 | 69,045.44 | 81,045.44 | 67,045.44 | 67,045.44 |
| Total Operating Income | 69,045.44 | 69,045.44 | 69,045.44 | 81,045.44 | 67,045.44 | 67,045.44 |
| Total Gross Profit | 69,045.44 | 69,045.44 | 69,045.44 | 81,045.44 | 67,045.44 | 67,045.44 |
| Expense | | | | | | |
| Operating Expenses | | | | | | |
| Office Expense | | | | | | |
| License & Registrations | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IT Expenses | | | | | | |
| Software Fees | 1,372.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 1,372.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 1,372.30 | 1,040.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Overhead Expenses | | | | | | |
| Property Taxes | | | | | | |
| Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Property Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | | | | | | |
| Gas & Electric | 177.34 | 178.98 | 166.65 | 158.41 | 175.77 | 243.96 |
| Total Utilities | 177.34 | 178.98 | 166.65 | 158.41 | 175.77 | 243.96 |
| Other Overhead Expenses | | | | | | |
| Management Fee | 3,640.00 | 3,640.00 | 3,640.00 | 4,480.00 | 3,500.00 | 3,500.00 |
| Total Other Overhead Expenses | 3,640.00 | 3,640.00 | 3,640.00 | 4,480.00 | 3,500.00 | 3,500.00 |
| Total Overhead Expenses | 3,817.34 | 3,818.98 | 3,806.65 | 4,638.41 | 3,675.77 | 3,743.96 |
| Total Expense | 5,189.64 | 4,858.98 | 3,806.65 | 4,638.41 | 3,675.77 | 3,743.96 |
| Total Net Ordinary Income | 63,855.80 | 64,186.46 | 65,238.79 | 76,407.03 | 63,369.67 | 63,301.48 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 39,502.05 | 39,280.18 | 36,610.49 | 39,086.75 | 37,687.30 | 38,864.19 |
| Mortgage Interest Swap | (15,557.39) | (15,403.48) | (14,336.76) | (15,342.33) | (14,773.52) | (15,252.51) |
| Total Interest Expense | 23,944.66 | 23,876.70 | 22,273.73 | 23,744.42 | 22,913.78 | 23,611.68 |
| Depreciation & Amortization | | | | | | |
| Depreciation | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 |
| Amortization | 792.64 | 792.64 | 792.64 | 792.64 | 792.64 | 792.64 |
| Total Depreciation & Amortization | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 |
| Total Other Income/(Expense) | (51,083.54) | (51,015.58) | (49,412.61) | (50,883.30) | (50,052.66) | (50,750.56) |
| **Total Net Income (Loss)** | **12,772.26** | **13,170.88** | **15,826.18** | **25,523.73** | **13,317.01** | **12,550.92** |

Boston RD, LLC

Exhibit A

| Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|---|---|---|
| 64,000.00 | 64,000.00 | 64,000.00 | 64,000.00 | 64,000.00 | 64,000.00 | 788,000.00 |
| 3,045.44 | 3,045.44 | 3,045.44 | 3,045.44 | 9,463.93 | 15,882.42 | 55,800.75 |
| 67,045.44 | 67,045.44 | 67,045.44 | 67,045.44 | 73,463.93 | 79,882.42 | 843,800.75 |
| 67,045.44 | 67,045.44 | 67,045.44 | 67,045.44 | 73,463.93 | 79,882.42 | 843,800.75 |
| 67,045.44 | 67,045.44 | 67,045.44 | 67,045.44 | 73,463.93 | 79,882.42 | 843,800.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 |
| 0.00 | 0.00 | 0.00 | 1,550.00 | 0.00 | 0.00 | 1,550.00 |
| 0.00 | 0.00 | 0.00 | 1,550.00 | 0.00 | 0.00 | 1,550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.30 |
| 0.00 | 0.00 | 0.00 | 1,550.00 | 0.00 | 0.00 | 3,962.30 |
| 0.00 | 0.00 | 0.00 | 0.00 | 16,326.51 | 0.00 | 16,326.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 16,326.51 | 0.00 | 16,326.51 |
| 280.17 | 287.24 | 244.07 | 203.85 | 187.24 | 163.79 | 2,467.47 |
| 280.17 | 287.24 | 244.07 | 203.85 | 187.24 | 163.79 | 2,467.47 |
| 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 43,400.00 |
| 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 43,400.00 |
| 3,780.17 | 3,787.24 | 3,744.07 | 3,703.85 | 20,013.75 | 3,663.79 | 62,193.98 |
| 3,780.17 | 3,787.24 | 3,744.07 | 5,253.85 | 20,013.75 | 3,663.79 | 66,156.28 |
| 63,265.27 | 63,258.20 | 63,301.37 | 61,791.59 | 53,450.18 | 76,218.63 | 777,644.47 |
| 37,537.18 | 38,750.57 | 38,584.12 | 38,584.12 | 33,187.85 | 33,478.59 | 451,153.39 |
| (14,753.89) | (15,276.24) | (15,180.05) | (13,347.44) | (12,633.97) | (11,083.62) | (172,941.20) |
| 22,783.29 | 23,474.33 | 23,404.07 | 25,236.68 | 20,553.88 | 22,394.97 | 278,212.19 |
| 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 316,154.88 |
| 792.64 | 792.64 | 792.64 | 792.64 | 792.64 | 792.64 | 9,511.68 |
| 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 325,666.56 |
| (49,922.17) | (50,613.21) | (50,542.95) | (52,375.56) | (47,692.76) | (49,533.85) | (603,878.75) |
| 13,343.10 | 12,644.99 | 12,758.42 | 9,416.03 | 5,757.42 | 26,684.78 | 173,765.72 |

Boston RD, LLC
Exhibit A

**Boston RD, LLC**
**Balance Sheet**

As of Date:                      12/31/2024
Location:                        Boston RD, LLC

Boston RD, LLC
Year To Date
12/31/2024

**Assets**

Current Assets
  Cash and Cash Equivalents
    10040 - Cash - BRD - Rockland Trust Bank | (21,170.69)
    Total Cash and Cash Equivalents | (21,170.69)
  Accounts Receivable, Net
    Accounts Receivable
      11000 - Accounts Receivables | 223,800.75
      11990 - A/R Other | 5,544.48
    Total Accounts Receivable | 229,345.23
    Total Accounts Receivable, Net | 229,345.23
  Prepaid Expenses
    12010 - Prepaid Expense | 572.85
    12020 - Prepaid Insurance | 470.70
    Total Prepaid Expenses | 1,043.55

  Total Current Assets | 209,218.09

Fixed Assets, Net
  Fixed Assets
    15010 - Land | 480,000.00
    15020 - Land Improvements | 688,409.00
    15030 - Building | 10,542,315.81
    15070 - Computers | 62,223.00
    15080 - Software | 6,017.00
    15100 - Loan Fees | 35,302.96
    15120 - Start Up Costs/CIP | 89,720.63
  Total Fixed Assets | 11,903,988.40
  Accumulated Depreciation
    17020 - A/D Land Improvement | (641,599.50)
    17030 - A/D Building | (4,217,281.06)
    17070 - A/D Computers | (62,223.00)
    17080 - A/D Software | (6,017.00)
    17100 - A/D Loan Fees | (26,771.30)
    17120 - A/A Start Up Cost/CIP | (89,219.75)
  Total Accumulated Depreciation | (5,043,111.61)
  Total Fixed Assets, Net | 6,860,876.79

**Total Assets** | **7,070,094.88**

**Liabilities & Equity**
  Liabilities

Boston RD, LLC

Exhibit A

| | |
|---|---:|
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 8,074.34 |
| Total Accounts Payable | 8,074.34 |
| Intercompany Payable | |
| 21020 - IE A/P Boston Red Dog | (208,067.47) |
| 21030 - IE A/P Boston Animal Hospital | (154,436.90) |
| 21050 - IE A/P Grasshopper | 53,340.00 |
| 21070 - IE A/P Red Dog Pet - RDC | 15,007.43 |
| 21170 - IE A/P Mason Red Dog | (14,573.33) |
| 21180 - IE A/P Mason RD | 14,573.33 |
| 21230 - IE A/P Ivy Knoll | 1,040.00 |
| 21260 - IE A/P Circle Storage | (48,418.20) |
| 21300 - IE A/P Madison Warehouse | (5,000.00) |
| 21320 - IE A/P Springdale Red Dog | (14,573.33) |
| 21330 - IE A/P 9617 Kenwood Road | (25,000.00) |
| 21360 - IE A/P CIR DEV-CIN, LLC | (106,500.00) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 123,000.00 |
| 21995 - IE A/P KTP 7 | (6,773.00) |
| Total Intercompany Payable | (376,381.47) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 14,499.25 |
| Total Accrued Taxes | 14,499.25 |
| Total Current Liabilities | (353,807.88) |
| Long Term Liabilities | |
| 25010 - Notes Payable | 5,743,638.55 |
| Total Long Term Liabilities | 5,743,638.55 |
| Total Liabilities | 5,389,830.67 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 1,605,541.65 |
| Total Capital Stock | 1,605,541.65 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (99,043.16) |
| Total Retained Earnings | (99,043.16) |
| Net Income (Loss) | 173,765.72 |
| Total Stockholders Equity | 1,680,264.21 |
| **Total Liabilities & Equity** | **7,070,094.88** |

Boston RD, LLC
Exhibit A

**Boston RD, LLC**
**Profit and Loss**

As of Date:          12/31/2025
Location:            Boston RD, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 | Year To Date 06/30/2025 |
|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | | |
| Net Ordinary Income | | | | | | | |
| Gross Profit | | | | | | | |
| Operating Income | | | | | | | |
| Rental Income | | | | | | | |
| Rent Income | 64,000.00 | 64,000.00 | 64,000.00 | 64,000.00 | 64,000.00 | 64,000.00 | 384,000.00 |
| Rent CAM Income | 15,882.42 | 16,178.58 | 16,178.58 | 16,178.58 | 15,882.42 | 15,882.42 | 96,183.00 |
| Total Rental Income | 79,882.42 | 80,178.58 | 80,178.58 | 80,178.58 | 79,882.42 | 79,882.42 | 480,183.00 |
| Total Operating Income | 79,882.42 | 80,178.58 | 80,178.58 | 80,178.58 | 79,882.42 | 79,882.42 | 480,183.00 |
| Total Gross Profit | 79,882.42 | 80,178.58 | 80,178.58 | 80,178.58 | 79,882.42 | 79,882.42 | 480,183.00 |
| Expense | | | | | | | |
| Operating Expenses | | | | | | | |
| Office Expense | | | | | | | |
| License & Registrations | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| Total Office Expense | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| Professional Fees | | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| Service Fees | | | | | | | |
| Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| Total Service Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| Total Operating Expenses | 0.00 | 0.00 | 520.00 | 0.00 | 825.00 | 35.00 | 1,380.00 |
| Overhead Expenses | | | | | | | |
| Property Taxes | | | | | | | |
| Property Tax | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 83,517.00 |
| Total Property Taxes | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 83,517.00 |
| Utilities | | | | | | | |
| Telephone | 0.00 | 0.00 | 235.32 | 0.00 | 0.00 | 0.00 | 235.32 |
| Gas & Electric | 176.26 | 117.20 | 255.98 | 271.28 | 162.97 | 0.00 | 983.69 |
| Total Utilities | 176.26 | 117.20 | 491.30 | 271.28 | 162.97 | 0.00 | 1,219.01 |
| Service Contracts | | | | | | | |
| Service Contracts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.19 | 318.19 |
| Total Service Contracts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 318.19 | 318.19 |
| Other Overhead Expenses | | | | | | | |
| Management Fee | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 5,591.77 | 23,091.77 |
| Total Other Overhead Expenses | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 5,591.77 | 23,091.77 |
| Total Overhead Expenses | 17,595.76 | 17,536.70 | 17,910.80 | 17,690.78 | 17,582.47 | 19,829.46 | 108,145.97 |
| Total Expense | 17,595.76 | 17,536.70 | 18,430.80 | 17,690.78 | 18,407.47 | 19,864.46 | 109,525.97 |
| Total Net Ordinary Income | 62,286.66 | 62,641.88 | 61,747.78 | 62,487.80 | 61,474.95 | 60,017.96 | 370,657.03 |
| Other Income/(Expense) | | | | | | | |
| Interest Expense | | | | | | | |
| Mortgage Interest Paid | 33,887.41 | 32,984.71 | 29,822.68 | 29,822.68 | 28,699.87 | 32,483.51 | 187,700.86 |
| Mortgage Interest Swap | (10,824.43) | (10,003.22) | (9,126.19) | (10,012.80) | (9,693.65) | (9,781.64) | (59,441.93) |
| Total Interest Expense | 23,062.98 | 22,981.49 | 20,696.49 | 19,809.88 | 19,006.22 | 22,701.87 | 128,258.93 |
| Depreciation & Amortization | | | | | | | |
| Depreciation | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 158,077.44 |
| Amortization | 792.64 | 792.64 | 792.64 | 792.64 | 792.64 | 792.64 | 4,755.84 |
| Total Depreciation & Amortization | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 162,833.28 |
| Other Expense | | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 1,043.55 | 0.00 | 0.00 | 1,043.55 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 1,043.55 | 0.00 | 0.00 | 1,043.55 |
| Total Other Income/(Expense) | (50,201.86) | (50,120.37) | (47,835.37) | (47,992.31) | (46,145.10) | (49,840.75) | (292,135.76) |
| **Total Net Income (Loss)** | **12,084.80** | **12,521.51** | **13,912.41** | **14,495.49** | **15,329.85** | **10,177.21** | **78,521.27** |

Boston RD, LLC
Exhibit A

**Boston RD, LLC**
**Balance Sheet**
As of Date:                 06/30/2025
Location:                   Boston RD, LLC

Boston RD, LLC
Year To Date
06/30/2025

## Assets

Current Assets
  Cash and Cash Equivalents
    10040 - Cash - BRD - Rockland Trust Bank | 6,430.94
    Total Cash and Cash Equivalents | 6,430.94
  Accounts Receivable, Net
    Accounts Receivable
      11000 - Accounts Receivables | 397,007.38
      11990 - A/R Other | 5,544.48
    Total Accounts Receivable | 402,551.86
    Total Accounts Receivable, Net | 402,551.86

  Total Current Assets | 408,982.80

Fixed Assets, Net
  Fixed Assets
    15010 - Land | 480,000.00
    15020 - Land Improvements | 688,409.00
    15030 - Building | 10,542,315.81
    15070 - Computers | 62,223.00
    15080 - Software | 6,017.00
    15100 - Loan Fees | 35,302.96
    15120 - Start Up Costs/CIP | 89,720.63
  Total Fixed Assets | 11,903,988.40
  Accumulated Depreciation
    17020 - A/D Land Improvement | (654,049.50)
    17030 - A/D Building | (4,362,908.50)
    17070 - A/D Computers | (62,223.00)
    17080 - A/D Software | (6,017.00)
    17100 - A/D Loan Fees | (28,536.44)
    17120 - A/A Start Up Cost/CIP | (92,210.45)
  Total Accumulated Depreciation | (5,205,944.89)
  Total Fixed Assets, Net | 6,698,043.51

**Total Assets** | **7,107,026.31**

**Liabilities & Equity**
Liabilities
  Current Liabilities
    Accounts Payable
      21000 - Accounts Payable | 17,320.51
    Total Accounts Payable | 17,320.51

Boston RD, LLC

Exhibit A

| Intercompany Payable | |
| --- | --- |
| 21010 - IE A/P Red Dog Management Co. | 63,436.35 |
| 21020 - IE A/P Boston Red Dog | (12,321.87) |
| 21030 - IE A/P Boston Animal Hospital | (174,614.98) |
| 21050 - IE A/P Grasshopper | 68,770.05 |
| 21070 - IE A/P Red Dog Pet - RDC | 15,007.43 |
| 21140 - IE A/P North Shore RD | 10,000.00 |
| 21170 - IE A/P Mason Red Dog | (14,573.33) |
| 21180 - IE A/P Mason RD | 14,573.33 |
| 21230 - IE A/P Ivy Knoll | 1,040.00 |
| 21260 - IE A/P Circle Storage | (168,418.20) |
| 21300 - IE A/P Madison Warehouse | (5,000.00) |
| 21320 - IE A/P Springdale Red Dog | (14,573.33) |
| 21330 - IE A/P 9617 Kenwood Road | (50,000.00) |
| 21360 - IE A/P CIR DEV-CIN, LLC | (157,500.00) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 122,614.96 |
| 21995 - IE A/P KTP 7 | (6,773.00) |
| Total Intercompany Payable | (308,332.59) |
| Accrued Liabilities | |
| 22120 - Accrued Interest | (414.09) |
| Total Accrued Liabilities | (414.09) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 4,490.57 |
| Total Accrued Taxes | 4,490.57 |
| Customer Liabilities | |
| 22150 - Customer Deposits | 3,083.65 |
| Total Customer Liabilities | 3,083.65 |
| Total Current Liabilities | (283,851.95) |
| Long Term Liabilities | |
| 25010 - Notes Payable | 5,632,092.78 |
| Total Long Term Liabilities | 5,632,092.78 |
| Total Liabilities | 5,348,240.83 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 1,605,541.65 |
| Total Capital Stock | 1,605,541.65 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 74,722.56 |
| Total Retained Earnings | 74,722.56 |
| Net Income (Loss) | 78,521.27 |
| Total Stockholders Equity | 1,758,785.48 |
| **Total Liabilities & Equity** | **7,107,026.31** |

In re: Raymond Joseph Schneider                                    **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Circle Development of Cincinnati, LLC**
                         Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                         Balance Sheet ending 12/31/2024
                         Profit and Loss Statement for 2024
                         Balance Sheet ending 6/30/2025
                         Profit and Loss Statement through Q2 2025

                         This entity does not prepare or maintain cash flow statements. Other than
                         as may be reflected in the balance sheets due to regular changes from
                         income and liability, there are no changes in equity.

**Exhibit B:**           **Description of Entity's Operations**

                         The entity owns and operates the real estate located at 5211 Madison Road,
                         Cincinnati, Ohio 45227, which is presently vacant. The property is subject
                         to a mortgage to First Federal Savings Bank.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         As reflected on the attached balance sheets, this entity has both borrowed
                         money from and loaned money to other entities at various times. The
                         entity's accounting system tracks those amounts under the "Intercompany
                         Payable" liability entries, whereby a positive number means an amount is
                         owed from this entity, and a negative number means an amount is owed to
                         this entity (as a receivable). These amounts have not been reviewed or
                         audited and are subject to adjustment after review.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

Circle Development of Cincinnati, LLC

Exhibit A

**Circle Development of Cincinnati, LLC**
**Profit and Loss**

As of Date: 12/31/2024
Location: Circle Development of Cincinnati, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| License & Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | |
| Artist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | | |
| Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IT Expenses | | | | | |
| Computer Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Overhead Expenses | | | | | |
| Insurance Expense | | | | | |
| Insurance - Property | 340.00 | 340.00 | 340.00 | 340.00 | 340.00 |
| Insurance - Professional Liability | 16.59 | 16.59 | 16.59 | 16.59 | 16.59 |
| Total Insurance Expense | 356.59 | 356.59 | 356.59 | 356.59 | 356.59 |
| Repairs & Maintenance | | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Elevator | 306.21 | 0.00 | 0.00 | 306.21 | 0.00 |
| Total Repairs & Maintenance | 306.21 | 0.00 | 0.00 | 306.21 | 0.00 |
| Utilities | | | | | |
| Gas & Electric | 1,013.43 | 745.09 | 653.63 | 606.95 | 863.10 |
| Water & Sewer | 254.55 | 219.71 | 219.71 | 250.03 | 212.11 |
| Total Utilities | 1,267.98 | 964.80 | 873.34 | 856.98 | 1,075.21 |
| Service Contracts | | | | | |
| Fire Monitor | 0.00 | 886.00 | 0.00 | 0.00 | 1,558.44 |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| Total Service Contracts | 0.00 | 886.00 | 0.00 | 0.00 | 2,158.44 |
| Total Overhead Expenses | 1,930.78 | 2,207.39 | 1,229.93 | 1,519.78 | 3,590.24 |
| Total Expense | 1,930.78 | 2,207.39 | 1,229.93 | 1,519.78 | 3,590.24 |
| Total Net Ordinary Income | (1,930.78) | (2,207.39) | (1,229.93) | (1,519.78) | (3,590.24) |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 4,496.61 | 4,496.61 | 4,496.61 | 4,351.56 | 4,496.61 |
| Total Interest Expense | 4,496.61 | 4,496.61 | 4,496.61 | 4,351.56 | 4,496.61 |
| Other Income | | | | | |
| Interest Income | 16.07 | 8.31 | 295.87 | 5.06 | 3.53 |
| Total Other Income | 16.07 | 8.31 | 295.87 | 5.06 | 3.53 |
| Other Expense | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (4,480.54) | (4,488.30) | (4,200.74) | (4,346.50) | (4,493.08) |
| **Total Net Income (Loss)** | **(6,411.32)** | **(6,695.69)** | **(5,430.67)** | **(5,866.28)** | **(8,083.32)** |

# Circle Development of Cincinnati, LLC

## Exhibit A

| Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|---|---|---|---|
| 0.00 | 317.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 317.10 |
| 0.00 | 317.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 317.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 373.43 | 373.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 373.43 | 373.43 |
| 280.00 | 0.00 | 0.00 | 0.00 | 10.00 | 5,010.00 | 0.00 | 5,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| 280.00 | 0.00 | 0.00 | 0.00 | 10.00 | 5,010.00 | 1.00 | 5,301.00 |
| 0.00 | 49.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.00 |
| 0.00 | 49.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.00 |
| 280.00 | 366.10 | 0.00 | 0.00 | 10.00 | 5,010.00 | 374.43 | 6,040.53 |
| 340.00 | 340.00 | 340.00 | 585.00 | 701.00 | 701.00 | 701.00 | 5,408.00 |
| 16.59 | 16.59 | 16.59 | 16.59 | 16.59 | 16.59 | 16.59 | 199.08 |
| 356.59 | 356.59 | 356.59 | 601.59 | 717.59 | 717.59 | 717.59 | 5,607.08 |
| 0.00 | 46.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.32 |
| 0.00 | 306.21 | 0.00 | 0.00 | 306.21 | 0.00 | 0.00 | 1,224.84 |
| 0.00 | 352.53 | 0.00 | 0.00 | 306.21 | 0.00 | 0.00 | 1,271.16 |
| 1,144.93 | 1,464.26 | 869.28 | 805.53 | 688.98 | 669.40 | 814.49 | 10,339.07 |
| 227.31 | 251.77 | 227.31 | 242.43 | 212.11 | 227.31 | 244.56 | 2,788.91 |
| 1,372.24 | 1,716.03 | 1,096.59 | 1,047.96 | 901.09 | 896.71 | 1,059.05 | 13,127.98 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,444.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,044.44 |
| 1,728.83 | 2,425.15 | 1,453.18 | 1,649.55 | 1,924.89 | 1,614.30 | 1,776.64 | 23,050.66 |
| 2,008.83 | 2,791.25 | 1,453.18 | 1,649.55 | 1,934.89 | 6,624.30 | 2,151.07 | 29,091.19 |
| (2,008.83) | (2,791.25) | (1,453.18) | (1,649.55) | (1,934.89) | (6,624.30) | (2,151.07) | (29,091.19) |
| 4,351.55 | 4,496.61 | 4,496.61 | 4,351.56 | 2,901.04 | 5,947.12 | 4,496.61 | 53,379.10 |
| 4,351.55 | 4,496.61 | 4,496.61 | 4,351.56 | 2,901.04 | 5,947.12 | 4,496.61 | 53,379.10 |
| 2.10 | 6.12 | 4.53 | 3.42 | 2.03 | 2.38 | 3.16 | 352.58 |
| 2.10 | 6.12 | 4.53 | 3.42 | 2.03 | 2.38 | 3.16 | 352.58 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15,000.00) | (15,000.00) |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (15,000.00) | (15,000.00) |
| (4,349.45) | (4,490.49) | (4,492.08) | (4,348.14) | (2,899.01) | (5,944.74) | 10,506.55 | (38,026.52) |
| **(6,358.28)** | **(7,281.74)** | **(5,945.26)** | **(5,997.69)** | **(4,833.90)** | **(12,569.04)** | **8,355.48** | **(67,117.71)** |

Circle Development of Cincinnati, LLC

Exhibit A

**Circle Development of Cincinnati, LLC**
**Balance Sheet**

As of Date: 12/31/2024
Location: Circle Development of Cincinnati, LLC

|  | Circle Development of Cincinnati, LLC<br>Year To Date<br>12/31/2024 |
|---|---:|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10305 - Cash - CDoC - Stockyard Bank | 2,000.73 |
| 10306 - Cash - CDOC - Warsaw Federal Bank | 9,492.35 |
| Total Cash and Cash Equivalents | 11,493.08 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11990 - A/R Other | 30,000.00 |
| Total Accounts Receivable | 30,000.00 |
| Total Accounts Receivable, Net | 30,000.00 |
| Prepaid Expenses | |
| 12050 - Prepaid Interest | 250.00 |
| Total Prepaid Expenses | 250.00 |
| Other Current Assets | |
| 13110 - Earnsest Money | 10,000.00 |
| Total Other Current Assets | 10,000.00 |
| Total Current Assets | 51,743.08 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 168,570.00 |
| 15030 - Building | 1,091,481.50 |
| 15100 - Loan Fees | 3,649.71 |
| 15120 - Start Up Costs/CIP | 60,681.21 |
| Total Fixed Assets | 1,324,382.42 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (40,814.00) |
| 17100 - A/D Loan Fees | (1,095.00) |
| Total Accumulated Depreciation | (41,909.00) |
| Total Fixed Assets, Net | 1,282,473.42 |
| **Total Assets** | **1,334,216.50** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 28,778.37 |
| Total Accounts Payable | 28,778.37 |
| Intercompany Payable | |

Circle Development of Cincinnati, LLC

Exhibit A

| | |
|---|---:|
| 21040 - IE A/P Boston RD | 106,500.00 |
| 21050 - IE A/P Grasshopper | 16,209.80 |
| 21070 - IE A/P Red Dog Pet - RDC | 759.50 |
| 21170 - IE A/P Mason Red Dog | 48.22 |
| 21230 - IE A/P Ivy Knoll | 373.43 |
| 21260 - IE A/P Circle Storage | 351,444.55 |
| 21330 - IE A/P 9617 Kenwood Road | (89,889.64) |
| Total Intercompany Payable | 385,445.86 |
| Total Current Liabilities | 414,224.23 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 937,500.00 |
| Total Long Term Liabilities | 937,500.00 |
| Total Liabilities | 1,351,724.23 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 90,745.08 |
| 30020 - Capital Contribution | 100,000.00 |
| Total Capital Stock | 190,745.08 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (141,135.10) |
| Total Retained Earnings | (141,135.10) |
| Net Income (Loss) | (67,117.71) |
| Total Stockholders Equity | (17,507.73) |
| **Total Liabilities & Equity** | **1,334,216.50** |

Circle Development of Cincinnati, LLC

Exhibit A

**Circle Development of Cincinnati, LLC**
**Profit and Loss**

As of Date: 12/31/2025

Location: Circle Development of Cincinnati, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Expense | | | | |
| Operating Expenses | | | | |
| Service Fees | | | | |
| Bank Fees | 10.00 | 35.00 | 20.00 | 0.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 10.00 | 35.00 | 20.00 | 0.00 |
| IT Expenses | | | | |
| Software Fees | 297.53 | 14.00 | 14.00 | 0.00 |
| Total IT Expenses | 297.53 | 14.00 | 14.00 | 0.00 |
| Total Operating Expenses | 307.53 | 49.00 | 34.00 | 0.00 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 5,033.97 | 5,033.97 | 5,033.97 | 5,033.97 |
| Total Property Taxes | 5,033.97 | 5,033.97 | 5,033.97 | 5,033.97 |
| Insurance Expense | | | | |
| Insurance - Property | 701.00 | 800.00 | 800.00 | 800.00 |
| Insurance - Professional Liability | 16.59 | 16.59 | 16.59 | 16.59 |
| Total Insurance Expense | 717.59 | 816.59 | 816.59 | 816.59 |
| Repairs & Maintenance | | | | |
| R&M General | 0.00 | 67.48 | 0.00 | 0.00 |
| R&M HVAC | 321.62 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Elevator | 331.29 | 0.00 | 0.00 | 331.29 |
| Total Repairs & Maintenance | 652.91 | 67.48 | 0.00 | 331.29 |
| Utilities | | | | |
| Gas & Electric | 1,106.23 | 1,030.45 | 749.09 | 733.27 |
| Water & Sewer | 238.25 | 257.06 | 218.09 | 218.09 |
| Total Utilities | 1,344.48 | 1,287.51 | 967.18 | 951.36 |
| Service Contracts | | | | |
| Service Contracts | 0.00 | 0.00 | 888.28 | 0.00 |
| Fire Monitor | 0.00 | 1,041.05 | 0.00 | 0.00 |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 0.00 | 1,041.05 | 888.28 | 0.00 |
| Total Overhead Expenses | 7,748.95 | 8,246.60 | 7,706.02 | 7,133.21 |
| Total Expense | 8,056.48 | 8,295.60 | 7,740.02 | 7,133.21 |
| Total Net Ordinary Income | (8,056.48) | (8,295.60) | (7,740.02) | (7,133.21) |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 4,496.61 | 5,720.04 | 5,720.04 | 5,859.37 |
| Total Interest Expense | 4,496.61 | 5,720.04 | 5,720.04 | 5,859.37 |
| Other Income | | | | |
| Interest Income | 1.79 | 15.85 | 16.11 | 8.72 |
| Total Other Income | 1.79 | 15.85 | 16.11 | 8.72 |
| Total Other Income/(Expense) | (4,494.82) | (5,704.19) | (5,703.93) | (5,850.65) |
| **Total Net Income (Loss)** | **(12,551.30)** | **(13,999.79)** | **(13,443.95)** | **(12,983.86)** |

Circle Development of Cincinnati, LLC

Exhibit A

| Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|
| 0.00 | 0.00 | 65.00 |
| 0.00 | 1.00 | 1.00 |
| 0.00 | 1.00 | 66.00 |
| | | |
| 0.00 | 0.00 | 325.53 |
| 0.00 | 0.00 | 325.53 |
| 0.00 | 1.00 | 391.53 |
| | | |
| 5,033.97 | 5,033.97 | 30,203.82 |
| 5,033.97 | 5,033.97 | 30,203.82 |
| | | |
| 800.00 | 800.00 | 4,701.00 |
| 16.59 | 16.59 | 99.54 |
| 816.59 | 816.59 | 4,800.54 |
| | | |
| 0.00 | 0.00 | 67.48 |
| 0.00 | 0.00 | 321.62 |
| 675.00 | 0.00 | 675.00 |
| 0.00 | 0.00 | 662.58 |
| 675.00 | 0.00 | 1,726.68 |
| | | |
| 594.48 | 659.46 | 4,872.98 |
| 233.71 | 249.25 | 1,414.45 |
| 828.19 | 908.71 | 6,287.43 |
| | | |
| 0.00 | 0.00 | 888.28 |
| 1,752.00 | 0.00 | 2,793.05 |
| 0.00 | 0.00 | 0.00 |
| 1,752.00 | 0.00 | 3,681.33 |
| 9,105.75 | 6,759.27 | 46,699.80 |
| 9,105.75 | 6,760.27 | 47,091.33 |
| (9,105.75) | (6,760.27) | (47,091.33) |
| | | |
| 6,389.33 | 4,296.88 | 32,482.27 |
| 6,389.33 | 4,296.88 | 32,482.27 |
| | | |
| 5.59 | 4.09 | 52.15 |
| 5.59 | 4.09 | 52.15 |
| (6,383.74) | (4,292.79) | (32,430.12) |
| **(15,489.49)** | **(11,053.06)** | **(79,521.45)** |

Circle Development of Cincinnati, LLC

Exhibit A

**Circle Development of Cincinnati, LLC**
**Balance Sheet**

As of Date:                             06/30/2025
Location:                               Circle Development of Cincinnati, LLC

|  | Circle Development of Cincinnati, LLC<br>Year To Date<br>06/30/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10305 - Cash - CDoC - Stockyard Bank | 164.22 |
| 10306 - Cash - CDOC - Warsaw Federal Bank | 12,009.50 |
| Total Cash and Cash Equivalents | 12,173.72 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11990 - A/R Other | 30,000.00 |
| Total Accounts Receivable | 30,000.00 |
| Total Accounts Receivable, Net | 30,000.00 |
| Prepaid Expenses | |
| 12050 - Prepaid Interest | 15,850.00 |
| Total Prepaid Expenses | 15,850.00 |
| Other Current Assets | |
| 13110 - Earnsest Money | 10,000.00 |
| Total Other Current Assets | 10,000.00 |
| Total Current Assets | 68,023.72 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 168,570.00 |
| 15030 - Building | 1,091,481.50 |
| 15100 - Loan Fees | 3,649.71 |
| 15120 - Start Up Costs/CIP | 78,782.10 |
| Total Fixed Assets | 1,342,483.31 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (40,814.00) |
| 17100 - A/D Loan Fees | (1,095.00) |
| Total Accumulated Depreciation | (41,909.00) |
| Total Fixed Assets, Net | 1,300,574.31 |
| **Total Assets** | **1,368,598.03** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 30,130.09 |
| Total Accounts Payable | 30,130.09 |
| Intercompany Payable | |

Circle Development of Cincinnati, LLC

Exhibit A

| | |
|---|---:|
| 21010 - IE A/P Red Dog Management Co. | 30,000.00 |
| 21020 - IE A/P Boston Red Dog | (1,346.47) |
| 21040 - IE A/P Boston RD | 157,500.00 |
| 21050 - IE A/P Grasshopper | 25,553.46 |
| 21110 - IE A/P Ray Schneider | 3,100.00 |
| 21230 - IE A/P Ivy Knoll | 373.43 |
| 21260 - IE A/P Circle Storage | 349,602.52 |
| 21330 - IE A/P 9617 Kenwood Road | (96,889.64) |
| Total Intercompany Payable | 467,893.30 |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 30,203.82 |
| Total Accrued Taxes | 30,203.82 |
| Total Current Liabilities | 528,227.21 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 937,500.00 |
| Total Long Term Liabilities | 937,500.00 |
| Total Liabilities | 1,465,727.21 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 90,745.08 |
| 30020 - Capital Contribution | 99,900.00 |
| Total Capital Stock | 190,645.08 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (208,252.81) |
| Total Retained Earnings | (208,252.81) |
| Net Income (Loss) | (79,521.45) |
| Total Stockholders Equity | (97,129.18) |
| **Total Liabilities & Equity** | **1,368,598.03** |

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

| | |
|---|---|
| **Entity:** | **East Galbraith Health Care Center, Inc.**<br>Ohio corporation |
| **Interest of Debtor:** | 33.33% |
| **Report Period:** | Initial Report |
| **Exhibit A:** | **Financial Statements** |
| | None. This entity is non-operational and has no assets. There are no reports for the applicable period. |
| **Exhibit B:** | **Description of Entity's Operations** |
| | None. This entity is non-operational and has no assets. |
| **Exhibit C:** | **Claims between this Entity and other Controlled Non-Debtor Entities** |
| | None. |
| **Exhibit D:** | **Tax Allocation Matters** |
| | None. |
| **Exhibit E:** | **Payment by Entity of Administrative Expenses or Professional Fees** |
| | None. |

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Euclid Health Care, Inc.**
                         Ohio corporation

**Interest of Debtor:**  50%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                         None. This entity is non-operational. There are no reports for the applicable
                         period.

**Exhibit B:**           **Description of Entity's Operations**

                         None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None known.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

**In re: Raymond Joseph Schneider**                              **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

| | |
|---|---|
| **Entity:** | **Grasshopper Investments II, LLC**<br>Ohio limited liability company |

**Interest of Debtor:**   100%

**Report Period:**    Initial Report

**Exhibit A:**      **Financial Statements**

Balance Sheet ending 12/31/2024
Profit and Loss Statement for 2024
Balance Sheet ending 6/30/2025
Profit and Loss Statement through Q2 2025

This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**      **Description of Entity's Operations**

The entity owns real estate located at 9972 Reading Road, Cincinnati, OH 45241, which is vacant land, and 3220 & 3226 Omni Drive, Cincinnati, OH 45245, operating the Circle Storage of Eastgate.

**Exhibit C:**      **Claims between this Entity and other Controlled Non-Debtor Entities**

As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been reviewed or audited and are subject to adjustment after review.

**Exhibit D:**      **Tax Allocation Matters**

None known.

**Exhibit E:**      **Payment by Entity of Administrative Expenses or Professional Fees**

None.

Grasshopper Investments II, LLC
Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:                    12/31/2024
Location:                      Grasshopper Investments II, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 16,844.86 | 16,816.15 | 10,110.71 | 16,971.53 |
| Total Rental Income | 16,844.86 | 16,816.15 | 10,110.71 | 16,971.53 |
| Other Operating Income | | | | |
| Service Income | 0.00 | 53.40 | 0.00 | 30.00 |
| Miscellaneous Income | 900.00 | 450.00 | 450.00 | 450.00 |
| Total Other Operating Income | 900.00 | 503.40 | 450.00 | 480.00 |
| Total Operating Income | 17,744.86 | 17,319.55 | 10,560.71 | 17,451.53 |
| Total Gross Profit | 17,744.86 | 17,319.55 | 10,560.71 | 17,451.53 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Management | 1,369.18 | 1,383.61 | 2,092.16 | 1,381.77 |
| Wages - Maintenance | 338.57 | 338.57 | 509.83 | 347.28 |
| Total Wages & Salaries | 1,707.75 | 1,722.18 | 2,601.99 | 1,729.05 |
| Other Compensation | | | | |
| Wages - Bonus | 0.00 | 74.44 | 0.00 | 524.89 |
| Wages - Auto Allowance | 66.66 | 66.66 | 66.66 | 66.66 |
| Total Other Compensation | 66.66 | 141.10 | 66.66 | 591.55 |
| Payroll Taxes | | | | |
| Payroll Taxes | 182.37 | 179.00 | 219.86 | 161.54 |
| Total Payroll Taxes | 182.37 | 179.00 | 219.86 | 161.54 |
| Employee Benefits | | | | |
| Health Insurance | 264.30 | 264.30 | 172.87 | 264.30 |
| Dental Insurance | 8.69 | 8.69 | (2.38) | 8.69 |
| Voluntary Insurance | 153.37 | 7.91 | 27.09 | 7.79 |
| Vision Insurance | 1.60 | 1.60 | (0.44) | 1.56 |
| 401K Expense | 18.43 | 11.08 | 27.66 | 18.52 |
| Total Employee Benefits | 446.39 | 293.58 | 224.80 | 300.86 |
| Total Labor Expenses | 2,403.17 | 2,335.86 | 3,113.31 | 2,783.00 |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Office Supplies | 0.00 | 0.00 | 0.00 | 153.60 |
| Dues & Subscriptions | 34.00 | 0.00 | 0.00 | (34.00) |
| Total Office Expense | 34.00 | 0.00 | 0.00 | 119.60 |
| Professional Fees | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Apprasial Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |

Grasshopper Investments II, LLC

Exhibit A

## Grasshopper Investments II, LLC
## Profit and Loss

As of Date:                                     12/31/2024
Location:                                       Grasshopper Investments II, LLC

|  | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 |
|---|---|---|---|---|
| Service Fees |  |  |  |  |
| Bank Fees | 48.86 | 48.70 | 48.97 | 48.54 |
| Merchant Fees | 102.18 | 99.68 | 98.33 | 101.88 |
| Total Service Fees | 151.04 | 148.38 | 147.30 | 150.42 |
| IT Expenses |  |  |  |  |
| Software Fees | 1,640.25 | 267.95 | 81.10 | 81.10 |
| IT Expenes | 540.09 | 540.09 | 540.09 | 477.88 |
| Cameras / Security | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 2,180.34 | 808.04 | 621.19 | 558.98 |
| Advertising & Promotion |  |  |  |  |
| Marketing | 187.52 | 187.52 | 0.00 | 0.00 |
| Total Advertising & Promotion | 187.52 | 187.52 | 0.00 | 0.00 |
| Taxes |  |  |  |  |
| Sales/Use Tax | 0.00 | 143.01 | 0.00 | 92.25 |
| CAT Tax | 0.00 | 0.00 | 35.69 | 0.00 |
| Total Taxes | 0.00 | 143.01 | 35.69 | 92.25 |
| Miscellaneous Expenses |  |  |  |  |
| Penalties & Interest | 0.00 | 0.00 | 0.00 | 4.46 |
| Misc Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 0.00 | 4.46 |
| Total Operating Expenses | 2,552.90 | 1,286.95 | 804.18 | 925.71 |
| Overhead Expenses |  |  |  |  |
| Property Taxes |  |  |  |  |
| Property Tax | 2,695.83 | 2,695.83 | 2,695.83 | 2,695.83 |
| Total Property Taxes | 2,695.83 | 2,695.83 | 2,695.83 | 2,695.83 |
| Insurance Expense |  |  |  |  |
| Insurance - Property | 310.46 | 310.46 | 310.46 | 310.46 |
| Insurance - Professional Liability | 150.00 | 150.00 | 150.00 | 150.00 |
| Total Insurance Expense | 460.46 | 460.46 | 460.46 | 460.46 |
| Repairs & Maintenance |  |  |  |  |
| R&M General | 39.83 | 0.00 | 113.45 | 0.00 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 2,810.30 | 0.00 | 0.00 |
| Landscaping | 0.00 | 0.00 | 0.00 | 61.09 |
| Total Repairs & Maintenance | 39.83 | 2,810.30 | 113.45 | 61.09 |
| Utilities |  |  |  |  |
| Telephone | 130.52 | 130.52 | 130.52 | 130.17 |
| Cell Phone | 119.84 | 124.90 | 124.90 | 124.74 |
| Gas & Electric | 504.86 | 488.09 | 448.92 | 440.59 |
| Water & Sewer | 39.10 | 244.48 | 31.64 | 175.58 |
| Trash | 153.90 | 155.59 | 155.59 | 155.17 |
| Total Utilities | 948.22 | 1,143.58 | 891.57 | 1,026.25 |
| Service Contracts |  |  |  |  |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:                          12/31/2024
Location:                            Grasshopper Investments II, LLC

|  | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 |
|---|---|---|---|---|
| Pest Control | 0.00 | 0.00 | 0.00 | 0.00 |
| Security | 0.00 | 193.78 | 0.00 | 0.00 |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 0.00 | 193.78 | 0.00 | 0.00 |
| Other Overhead Expenses |  |  |  |  |
| Management Fee | 1,242.14 | 705.63 | 739.25 | 503.03 |
| Total Other Overhead Expenses | 1,242.14 | 705.63 | 739.25 | 503.03 |
| Total Overhead Expenses | 5,386.48 | 8,009.58 | 4,900.56 | 4,746.66 |
| Total Expense | 10,342.55 | 11,632.39 | 8,818.05 | 8,455.37 |
| Total Net Ordinary Income | 7,402.31 | 5,687.16 | 1,742.66 | 8,996.16 |
| Other Income/(Expense) |  |  |  |  |
| Depreciation & Amortization |  |  |  |  |
| Depreciation | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 |
| Total Depreciation & Amortization | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 |
| Other Expense |  |  |  |  |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (1,429.17) | (1,429.17) | (1,429.17) | (1,429.17) |
| **Total Net Income (Loss)** | **5,973.14** | **4,257.99** | **313.49** | **7,566.99** |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 05/31/2024 | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 10,355.71 | 9,610.51 | 10,138.92 | 10,276.68 | 10,039.55 |
| Total Rental Income | 10,355.71 | 9,610.51 | 10,138.92 | 10,276.68 | 10,039.55 |
| Other Operating Income | | | | | |
| Service Income | 0.00 | 0.00 | 15.00 | 40.00 | 159.72 |
| Miscellaneous Income | 450.00 | 450.00 | 450.00 | 450.00 | 900.00 |
| Total Other Operating Income | 450.00 | 450.00 | 465.00 | 490.00 | 1,059.72 |
| Total Operating Income | 10,805.71 | 10,060.51 | 10,603.92 | 10,766.68 | 11,099.27 |
| Total Gross Profit | 10,805.71 | 10,060.51 | 10,603.92 | 10,766.68 | 11,099.27 |
| Expense | | | | | |
| Labor Expenses | | | | | |
| Wages & Salaries | | | | | |
| Wages - Management | 1,368.87 | 1,366.21 | 1,386.74 | 2,100.00 | 1,410.82 |
| Wages - Maintenance | 357.23 | 355.56 | 352.77 | 533.32 | 341.95 |
| Total Wages & Salaries | 1,726.10 | 1,721.77 | 1,739.51 | 2,633.32 | 1,752.77 |
| Other Compensation | | | | | |
| Wages - Bonus | 83.34 | 0.00 | 88.88 | 0.00 | 0.00 |
| Wages - Auto Allowance | 66.67 | 66.66 | 66.67 | 66.67 | 66.67 |
| Total Other Compensation | 150.01 | 66.66 | 155.55 | 66.67 | 66.67 |
| Payroll Taxes | | | | | |
| Payroll Taxes | 134.47 | 120.83 | 129.04 | 182.56 | 123.34 |
| Total Payroll Taxes | 134.47 | 120.83 | 129.04 | 182.56 | 123.34 |
| Employee Benefits | | | | | |
| Health Insurance | 264.30 | 264.30 | 305.57 | 358.14 | 305.57 |
| Dental Insurance | 8.69 | 8.69 | 8.69 | (2.38) | 8.69 |
| Voluntary Insurance | 140.76 | 39.47 | (3.40) | 34.81 | 6.73 |
| Vision Insurance | 1.56 | 1.56 | 1.56 | (0.44) | 1.56 |
| 401K Expense | 22.51 | 19.28 | 22.83 | 63.16 | 59.85 |
| Total Employee Benefits | 437.82 | 333.30 | 335.25 | 453.29 | 382.40 |
| Total Labor Expenses | 2,448.40 | 2,242.56 | 2,359.35 | 3,335.84 | 2,325.18 |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Office Supplies | 0.00 | 226.17 | 171.18 | 143.44 | 0.00 |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 226.17 | 171.18 | 143.44 | 0.00 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 234.37 | 0.00 |
| Apprasial Fees | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 2,000.00 | 0.00 | 234.37 | 0.00 |

Grasshopper Investments II, LLC
Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 05/31/2024 | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 |
|---|---|---|---|---|---|
| Service Fees | | | | | |
| Bank Fees | 48.57 | 48.62 | 51.13 | 48.78 | 48.81 |
| Merchant Fees | 104.85 | 108.65 | 101.74 | 109.00 | 100.31 |
| Total Service Fees | 153.42 | 157.27 | 152.87 | 157.78 | 149.12 |
| IT Expenses | | | | | |
| Software Fees | 81.10 | 58.16 | 113.58 | 173.26 | 58.16 |
| IT Expenes | 477.88 | 411.40 | 411.40 | 411.40 | 411.40 |
| Cameras / Security | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 558.98 | 469.56 | 524.98 | 584.66 | 469.56 |
| Advertising & Promotion | | | | | |
| Marketing | 0.00 | 0.00 | 1,693.26 | 0.00 | 0.00 |
| Total Advertising & Promotion | 0.00 | 0.00 | 1,693.26 | 0.00 | 0.00 |
| Taxes | | | | | |
| Sales/Use Tax | 28.53 | 26.49 | 38.26 | 30.09 | 29.19 |
| CAT Tax | 6.34 | 0.00 | 0.00 | 78.52 | 0.00 |
| Total Taxes | 34.87 | 26.49 | 38.26 | 108.61 | 29.19 |
| Miscellaneous Expenses | | | | | |
| Penalties & Interest | 355.19 | (3.86) | (3.78) | (3.77) | (3.84) |
| Misc Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Miscellaneous Expenses | 355.19 | (3.86) | (3.78) | (3.77) | (3.84) |
| Total Operating Expenses | 1,102.46 | 2,875.63 | 2,576.77 | 1,225.09 | 644.03 |
| Overhead Expenses | | | | | |
| Property Taxes | | | | | |
| Property Tax | 2,695.83 | 2,695.83 | 2,695.83 | 2,695.83 | 2,695.83 |
| Total Property Taxes | 2,695.83 | 2,695.83 | 2,695.83 | 2,695.83 | 2,695.83 |
| Insurance Expense | | | | | |
| Insurance - Property | 310.46 | 310.46 | 310.46 | 310.46 | 435.46 |
| Insurance - Professional Liability | 150.00 | 150.00 | 150.00 | 150.00 | 275.00 |
| Total Insurance Expense | 460.46 | 460.46 | 460.46 | 460.46 | 710.46 |
| Repairs & Maintenance | | | | | |
| R&M General | 55.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M HVAC | 0.00 | 0.00 | 2,650.00 | 0.00 | 0.00 |
| R&M Equipment | 0.00 | 48.91 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 55.18 | 48.91 | 2,650.00 | 0.00 | 0.00 |
| Utilities | | | | | |
| Telephone | 130.17 | 130.17 | 130.31 | 130.37 | 130.37 |
| Cell Phone | 129.76 | 124.74 | 124.78 | 124.78 | 124.81 |
| Gas & Electric | 371.46 | 380.18 | 421.30 | 411.72 | 419.48 |
| Water & Sewer | 32.81 | 36.32 | 37.49 | 35.15 | 35.15 |
| Trash | 154.58 | 186.52 | 186.52 | 186.42 | 185.48 |
| Total Utilities | 818.78 | 857.93 | 900.40 | 888.44 | 895.29 |
| Service Contracts | | | | | |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 05/31/2024 | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 |
|---|---|---|---|---|---|
| Pest Control | 140.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| Security | 193.78 | 0.00 | 0.00 | 193.78 | 0.00 |
| Inspections | 0.00 | 0.00 | 210.00 | 0.00 | 181.57 |
| Total Service Contracts | 334.18 | 0.00 | 210.00 | 193.78 | 181.57 |
| Other Overhead Expenses | | | | | |
| Management Fee | 724.90 | 738.61 | 742.27 | 753.67 | 776.95 |
| Total Other Overhead Expenses | 724.90 | 738.61 | 742.27 | 753.67 | 776.95 |
| Total Overhead Expenses | 5,089.33 | 4,801.74 | 7,658.96 | 4,992.18 | 5,260.10 |
| Total Expense | 8,640.19 | 9,919.93 | 12,595.08 | 9,553.11 | 8,229.31 |
| Total Net Ordinary Income | 2,165.52 | 140.58 | (1,991.16) | 1,213.57 | 2,869.96 |
| Other Income/(Expense) | | | | | |
| Depreciation & Amortization | | | | | |
| Depreciation | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 |
| Total Depreciation & Amortization | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 |
| Other Expense | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (1,429.17) | (1,429.17) | (1,429.17) | (1,429.17) | (1,429.17) |
| **Total Net Income (Loss)** | **736.35** | **(1,288.59)** | **(3,420.33)** | **(215.60)** | **1,440.79** |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 10,349.03 | 10,520.45 | 10,389.03 | 142,423.13 |
| Total Rental Income | 10,349.03 | 10,520.45 | 10,389.03 | 142,423.13 |
| Other Operating Income | | | | |
| Service Income | 0.00 | 0.00 | 0.00 | 298.12 |
| Miscellaneous Income | 450.00 | 450.00 | 450.00 | 6,300.00 |
| Total Other Operating Income | 450.00 | 450.00 | 450.00 | 6,598.12 |
| Total Operating Income | 10,799.03 | 10,970.45 | 10,839.03 | 149,021.25 |
| Total Gross Profit | 10,799.03 | 10,970.45 | 10,839.03 | 149,021.25 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Management | 1,378.63 | 1,411.57 | 1,424.50 | 18,074.06 |
| Wages - Maintenance | 365.56 | 355.56 | 355.55 | 4,551.75 |
| Total Wages & Salaries | 1,744.19 | 1,767.13 | 1,780.05 | 22,625.81 |
| Other Compensation | | | | |
| Wages - Bonus | 0.00 | 100.00 | 0.00 | 871.55 |
| Wages - Auto Allowance | 66.66 | 66.66 | 66.67 | 799.97 |
| Total Other Compensation | 66.66 | 166.66 | 66.67 | 1,671.52 |
| Payroll Taxes | | | | |
| Payroll Taxes | 122.57 | 131.91 | 125.20 | 1,812.69 |
| Total Payroll Taxes | 122.57 | 131.91 | 125.20 | 1,812.69 |
| Employee Benefits | | | | |
| Health Insurance | 91.26 | 305.57 | 305.57 | 3,166.05 |
| Dental Insurance | (22.14) | 7.60 | 7.60 | 49.13 |
| Voluntary Insurance | 87.78 | 24.46 | (7.20) | 519.57 |
| Vision Insurance | (4.00) | 1.56 | 1.56 | 9.24 |
| 401K Expense | 58.81 | 64.00 | 60.54 | 446.67 |
| Total Employee Benefits | 211.71 | 403.19 | 368.07 | 4,190.66 |
| Total Labor Expenses | 2,145.13 | 2,468.89 | 2,339.99 | 30,300.68 |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Office Supplies | 0.00 | 120.51 | 0.00 | 814.90 |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 120.51 | 0.00 | 814.90 |
| Professional Fees | | | | |
| Accounting | 1,045.00 | 0.00 | 0.00 | 1,279.37 |
| Apprasial Fees | 0.00 | 0.00 | 0.00 | 2,000.00 |
| Total Professional Fees | 1,045.00 | 0.00 | 0.00 | 3,279.37 |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|---|
| Service Fees | | | | |
| Bank Fees | 47.71 | 68.91 | 68.01 | 625.61 |
| Merchant Fees | 100.62 | 99.74 | 230.71 | 1,357.69 |
| Total Service Fees | 148.33 | 168.65 | 298.72 | 1,983.30 |
| IT Expenses | | | | |
| Software Fees | 245.68 | 433.20 | 432.53 | 3,666.07 |
| IT Expenes | 411.40 | 411.40 | 0.00 | 5,044.43 |
| Cameras / Security | 21.72 | 0.00 | 0.00 | 21.72 |
| Total IT Expenses | 678.80 | 844.60 | 432.53 | 8,732.22 |
| Advertising & Promotion | | | | |
| Marketing | 560.55 | 186.85 | 0.00 | 2,815.70 |
| Total Advertising & Promotion | 560.55 | 186.85 | 0.00 | 2,815.70 |
| Taxes | | | | |
| Sales/Use Tax | 41.29 | 0.00 | (4.34) | 424.77 |
| CAT Tax | 403.97 | 107.06 | 35.69 | 667.27 |
| Total Taxes | 445.26 | 107.06 | 31.35 | 1,092.04 |
| Miscellaneous Expenses | | | | |
| Penalties & Interest | (3.83) | (3.85) | (3.65) | 333.07 |
| Misc Expenses | (120.33) | 0.00 | 0.00 | (120.33) |
| Total Miscellaneous Expenses | (124.16) | (3.85) | (3.65) | 212.74 |
| Total Operating Expenses | 2,753.78 | 1,423.82 | 758.95 | 18,930.27 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 3,190.37 | 4,344.30 | 4,344.30 | 36,141.44 |
| Total Property Taxes | 3,190.37 | 4,344.30 | 4,344.30 | 36,141.44 |
| Insurance Expense | | | | |
| Insurance - Property | 197.00 | 435.46 | 435.46 | 3,987.06 |
| Insurance - Professional Liability | 275.00 | 275.00 | 275.00 | 2,300.00 |
| Total Insurance Expense | 472.00 | 710.46 | 710.46 | 6,287.06 |
| Repairs & Maintenance | | | | |
| R&M General | 1,368.02 | 313.00 | 0.00 | 1,889.48 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 2,650.00 |
| R&M Equipment | 361.11 | 17.14 | 0.00 | 427.16 |
| R&M Building | 0.00 | 0.00 | 0.00 | 2,810.30 |
| Landscaping | 0.00 | 0.00 | 0.00 | 61.09 |
| Total Repairs & Maintenance | 1,729.13 | 330.14 | 0.00 | 7,838.03 |
| Utilities | | | | |
| Telephone | 130.66 | 131.20 | 147.52 | 1,582.50 |
| Cell Phone | 124.88 | 124.88 | 124.88 | 1,497.89 |
| Gas & Electric | 339.45 | 365.17 | 431.47 | 5,022.69 |
| Water & Sewer | 32.81 | 37.49 | 35.15 | 773.17 |
| Trash | 185.48 | 184.23 | 183.93 | 2,073.41 |
| Total Utilities | 813.28 | 842.97 | 922.95 | 10,949.66 |
| Service Contracts | | | | |

Grasshopper Investments II, LLC
Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|---|
| Pest Control | 0.00 | 0.00 | 0.00 | 140.40 |
| Security | 0.00 | 193.78 | 0.00 | 775.12 |
| Inspections | 0.00 | 0.00 | 0.00 | 391.57 |
| Total Service Contracts | 0.00 | 193.78 | 0.00 | 1,307.09 |
| Other Overhead Expenses | | | | |
| Management Fee | 755.93 | 758.73 | 767.93 | 9,209.04 |
| Total Other Overhead Expenses | 755.93 | 758.73 | 767.93 | 9,209.04 |
| Total Overhead Expenses | 6,960.71 | 7,180.38 | 6,745.64 | 71,732.32 |
| Total Expense | 11,859.62 | 11,073.09 | 9,844.58 | 120,963.27 |
| Total Net Ordinary Income | (1,060.59) | (102.64) | 994.45 | 28,057.98 |
| Other Income/(Expense) | | | | |
| Depreciation & Amortization | | | | |
| Depreciation | 1,429.17 | 1,429.17 | 1,429.17 | 17,150.04 |
| Total Depreciation & Amortization | 1,429.17 | 1,429.17 | 1,429.17 | 17,150.04 |
| Other Expense | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 8,310.51 | 8,310.51 |
| Total Other Expense | 0.00 | 0.00 | 8,310.51 | 8,310.51 |
| Total Other Income/(Expense) | (1,429.17) | (1,429.17) | (9,739.68) | (25,460.55) |
| **Total Net Income (Loss)** | **(2,489.76)** | **(1,531.81)** | **(8,745.23)** | **2,597.43** |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**

As of Date:                                12/31/2024
Location:                                  Grasshopper Investments II, LLC

| | Circle Storage of Eastgate Year To Date 12/31/2024 | Evendale - Grasshopper II Year To Date 12/31/2024 |
|---|---|---|
| **Assets** | | |
| | | |
| Current Assets | | |
| Cash and Cash Equivalents | | |
| 10060 - Cash - GH2 - PNC Operating | 883.95 | 0.00 |
| 10061 - Cash - GH2 - Stockyard Bank | 20,025.95 | 0.00 |
| 10960 - Cash - GH2 - RE Tax Reserves | 930.98 | 0.00 |
| Total Cash and Cash Equivalents | 21,840.88 | 0.00 |
| Accounts Receivable, Net | | |
| Accounts Receivable | | |
| 11000 - Accounts Receivables | 450.00 | 0.00 |
| Total Accounts Receivable | 450.00 | 0.00 |
| Total Accounts Receivable, Net | 450.00 | 0.00 |
| Prepaid Expenses | | |
| 12020 - Prepaid Insurance | 771.87 | 0.00 |
| Total Prepaid Expenses | 771.87 | 0.00 |
| Other Current Assets | | |
| 13030 - Undeposited Funds | 0.00 | 0.00 |
| 13110 - Earnsest Money | 0.00 | 0.00 |
| Total Other Current Assets | 0.00 | 0.00 |
| | | |
| Total Current Assets | 23,062.75 | 0.00 |
| | | |
| Fixed Assets, Net | | |
| Fixed Assets | | |
| 15010 - Land | 97,429.00 | 384,091.00 |
| 15030 - Building | 678,191.80 | 0.00 |
| 15060 - Equipment & Furniture | 33,926.86 | 0.00 |
| 15120 - Start Up Costs/CIP | 2,786.50 | 45,104.79 |
| Total Fixed Assets | 812,334.16 | 429,195.79 |
| Accumulated Depreciation | | |
| 17030 - A/D Building | (357,533.08) | 0.00 |
| 17060 - A/D Equip & Furniture | (31,485.00) | 0.00 |
| Total Accumulated Depreciation | (389,018.08) | 0.00 |
| Total Fixed Assets, Net | 423,316.08 | 429,195.79 |
| | | |
| Intangible Assets, Net | | |
| Intangible Assets | | |
| 15122 - Start up Costs/ CIP Eastgate | 13,925.00 | 0.00 |
| 15124 - Start up Costs/ CIP GH2 Dev | 0.00 | 0.00 |
| Total Intangible Assets | 13,925.00 | 0.00 |
| Total Intangible Assets, Net | 13,925.00 | 0.00 |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:                          12/31/2024
Location:                            Grasshopper Investments II, LLC

|  | Circle Storage of Eastgate Year To Date 12/31/2024 | Evendale - Grasshopper II Year To Date 12/31/2024 |
|---|---:|---:|
| **Total Assets** | **460,303.83** | **429,195.79** |
| **Liabilities & Equity** | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | | |
| 21000 - Accounts Payable | 427.23 | 3,598.03 |
| Total Accounts Payable | 427.23 | 3,598.03 |
| Intercompany Payable | | |
| 21010 - IE A/P Red Dog Management Co. | 158.30 | 0.00 |
| 21050 - IE A/P Grasshopper | 29,636.27 | 615.63 |
| 21070 - IE A/P Red Dog Pet - RDC | 1,211.23 | 144.00 |
| 21100 - IE A/P To Life | (5,000.00) | 0.00 |
| 21110 - IE A/P Ray Schneider | 0.00 | 0.00 |
| 21230 - IE A/P Ivy Knoll | (2,627.22) | 0.00 |
| 21260 - IE A/P Circle Storage | 50,687.31 | 629.00 |
| 21300 - IE A/P Madison Warehouse | (10,000.00) | 0.00 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 0.00 | 0.00 |
| Total Intercompany Payable | 64,065.89 | 1,388.63 |
| Accrued Taxes | | |
| 22430 - Accrued Property Tax | 20,504.80 | 6,811.00 |
| 22440 - Accrued CAT Tax | 240.08 | 0.00 |
| 23000 - Sales Tax Payable | 739.65 | 0.00 |
| Total Accrued Taxes | 21,484.53 | 6,811.00 |
| Customer Liabilities | | |
| 22170 - Security Deposits | 7,500.00 | 0.00 |
| Total Customer Liabilities | 7,500.00 | 0.00 |
| Total Current Liabilities | 93,477.65 | 11,797.66 |
| Long Term Liabilities | | |
| 25018 - ST Notes Payable Within Entities | 0.00 | 0.00 |
| Total Long Term Liabilities | 0.00 | 0.00 |
| Total Liabilities | 93,477.65 | 11,797.66 |
| Stockholders Equity | | |
| Capital Stock | | |
| 30010 - Capital | 786,717.72 | 0.00 |
| Total Capital Stock | 786,717.72 | 0.00 |
| Retained Earnings | | |
| 39990 - Retained Earnings - Closing | (4,719.48) | (18,336.43) |
| Total Retained Earnings | (4,719.48) | (18,336.43) |
| Net Income (Loss) | (11,771.23) | (6,007.96) |
| Total Stockholders Equity | 770,227.01 | (24,344.39) |
| **Total Liabilities & Equity** | **863,704.66** | **(12,546.73)** |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:
Location:

| | Grasshopper 2 Development Year To Date 12/31/2024 | Grasshopper Investments II, LLC Year To Date 12/31/2024 |
|---|---|---|
| **Assets** | | |
| | | |
| Current Assets | | |
| Cash and Cash Equivalents | | |
| 10060 - Cash - GH2 - PNC Operating | 0.00 | 5,701.13 |
| 10061 - Cash - GH2 - Stockyard Bank | 0.00 | (18,879.98) |
| 10960 - Cash - GH2 - RE Tax Reserves | 0.00 | 0.00 |
| Total Cash and Cash Equivalents | 0.00 | (13,178.85) |
| Accounts Receivable, Net | | |
| Accounts Receivable | | |
| 11000 - Accounts Receivables | 0.00 | 0.00 |
| Total Accounts Receivable | 0.00 | 0.00 |
| Total Accounts Receivable, Net | 0.00 | 0.00 |
| Prepaid Expenses | | |
| 12020 - Prepaid Insurance | 0.00 | 0.00 |
| Total Prepaid Expenses | 0.00 | 0.00 |
| Other Current Assets | | |
| 13030 - Undeposited Funds | 0.00 | (4,049.76) |
| 13110 - Earnsest Money | 0.00 | 10,000.00 |
| Total Other Current Assets | 0.00 | 5,950.24 |
| | | |
| Total Current Assets | 0.00 | (7,228.61) |
| | | |
| Fixed Assets, Net | | |
| Fixed Assets | | |
| 15010 - Land | 0.00 | 0.00 |
| 15030 - Building | 0.00 | 0.00 |
| 15060 - Equipment & Furniture | 0.00 | 0.00 |
| 15120 - Start Up Costs/CIP | 0.00 | 0.00 |
| Total Fixed Assets | 0.00 | 0.00 |
| Accumulated Depreciation | | |
| 17030 - A/D Building | 0.00 | 0.00 |
| 17060 - A/D Equip & Furniture | 0.00 | 0.00 |
| Total Accumulated Depreciation | 0.00 | 0.00 |
| Total Fixed Assets, Net | 0.00 | 0.00 |
| | | |
| Intangible Assets, Net | | |
| Intangible Assets | | |
| 15122 - Start up Costs/ CIP Eastgate | 0.00 | 0.00 |
| 15124 - Start up Costs/ CIP GH2 Dev | 5,000.00 | 0.00 |
| Total Intangible Assets | 5,000.00 | 0.00 |
| Total Intangible Assets, Net | 5,000.00 | 0.00 |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:
Location:

|  | Grasshopper 2 Development Year To Date 12/31/2024 | Grasshopper Investments II, LLC Year To Date 12/31/2024 |
|---|---|---|
| **Total Assets** | **5,000.00** | **(7,228.61)** |
| **Liabilities & Equity** | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | | |
| 21000 - Accounts Payable | 0.00 | 133.79 |
| Total Accounts Payable | 0.00 | 133.79 |
| Intercompany Payable | | |
| 21010 - IE A/P Red Dog Management Co. | 0.00 | (158.30) |
| 21050 - IE A/P Grasshopper | 0.00 | (19,492.63) |
| 21070 - IE A/P Red Dog Pet - RDC | 0.00 | 0.00 |
| 21100 - IE A/P To Life | 0.00 | 80.00 |
| 21110 - IE A/P Ray Schneider | 0.00 | 122.32 |
| 21230 - IE A/P Ivy Knoll | 0.00 | 600.82 |
| 21260 - IE A/P Circle Storage | 0.00 | 19,713.73 |
| 21300 - IE A/P Madison Warehouse | 0.00 | 0.00 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 0.00 | 3,909.66 |
| Total Intercompany Payable | 0.00 | 4,775.60 |
| Accrued Taxes | | |
| 22430 - Accrued Property Tax | 0.00 | 0.00 |
| 22440 - Accrued CAT Tax | 0.00 | 0.00 |
| 23000 - Sales Tax Payable | 0.00 | 0.00 |
| Total Accrued Taxes | 0.00 | 0.00 |
| Customer Liabilities | | |
| 22170 - Security Deposits | 0.00 | 0.00 |
| Total Customer Liabilities | 0.00 | 0.00 |
| Total Current Liabilities | 0.00 | 4,909.39 |
| Long Term Liabilities | | |
| 25018 - ST Notes Payable Within Entities | 0.00 | 443.24 |
| Total Long Term Liabilities | 0.00 | 443.24 |
| Total Liabilities | 0.00 | 5,352.63 |
| Stockholders Equity | | |
| Capital Stock | | |
| 30010 - Capital | 0.00 | 0.00 |
| Total Capital Stock | 0.00 | 0.00 |
| Retained Earnings | | |
| 39990 - Retained Earnings - Closing | 0.00 | 10,383.83 |
| Total Retained Earnings | 0.00 | 10,383.83 |
| Net Income (Loss) | 0.00 | 20,376.62 |
| Total Stockholders Equity | 0.00 | 30,760.45 |
| **Total Liabilities & Equity** | **0.00** | **36,113.08** |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:
Location:

| | Grasshopper Investments II, LLC (All) Year To Date 12/31/2024 |
|---|---:|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10060 - Cash - GH2 - PNC Operating | 6,585.08 |
| 10061 - Cash - GH2 - Stockyard Bank | 1,145.97 |
| 10960 - Cash - GH2 - RE Tax Reserves | 930.98 |
| Total Cash and Cash Equivalents | 8,662.03 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 450.00 |
| Total Accounts Receivable | 450.00 |
| Total Accounts Receivable, Net | 450.00 |
| Prepaid Expenses | |
| 12020 - Prepaid Insurance | 771.87 |
| Total Prepaid Expenses | 771.87 |
| Other Current Assets | |
| 13030 - Undeposited Funds | (4,049.76) |
| 13110 - Earnsest Money | 10,000.00 |
| Total Other Current Assets | 5,950.24 |
| | |
| Total Current Assets | 15,834.14 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 481,520.00 |
| 15030 - Building | 678,191.80 |
| 15060 - Equipment & Furniture | 33,926.86 |
| 15120 - Start Up Costs/CIP | 47,891.29 |
| Total Fixed Assets | 1,241,529.95 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (357,533.08) |
| 17060 - A/D Equip & Furniture | (31,485.00) |
| Total Accumulated Depreciation | (389,018.08) |
| Total Fixed Assets, Net | 852,511.87 |
| | |
| Intangible Assets, Net | |
| Intangible Assets | |
| 15122 - Start up Costs/ CIP Eastgate | 13,925.00 |
| 15124 - Start up Costs/ CIP GH2 Dev | 5,000.00 |
| Total Intangible Assets | 18,925.00 |
| Total Intangible Assets, Net | 18,925.00 |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:
Location:

|  | Grasshopper Investments II, LLC (All)<br>Year To Date<br>12/31/2024 |
|---|---:|
| **Total Assets** | **887,271.01** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 4,159.05 |
| Total Accounts Payable | 4,159.05 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 0.00 |
| 21050 - IE A/P Grasshopper | 10,759.27 |
| 21070 - IE A/P Red Dog Pet - RDC | 1,355.23 |
| 21100 - IE A/P To Life | (4,920.00) |
| 21110 - IE A/P Ray Schneider | 122.32 |
| 21230 - IE A/P Ivy Knoll | (2,026.40) |
| 21260 - IE A/P Circle Storage | 71,030.04 |
| 21300 - IE A/P Madison Warehouse | (10,000.00) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 3,909.66 |
| Total Intercompany Payable | 70,230.12 |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 27,315.80 |
| 22440 - Accrued CAT Tax | 240.08 |
| 23000 - Sales Tax Payable | 739.65 |
| Total Accrued Taxes | 28,295.53 |
| Customer Liabilities | |
| 22170 - Security Deposits | 7,500.00 |
| Total Customer Liabilities | 7,500.00 |
| Total Current Liabilities | 110,184.70 |
| Long Term Liabilities | |
| 25018 - ST Notes Payable Within Entities | 443.24 |
| Total Long Term Liabilities | 443.24 |
| Total Liabilities | 110,627.94 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 786,717.72 |
| Total Capital Stock | 786,717.72 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (12,672.08) |
| Total Retained Earnings | (12,672.08) |
| Net Income (Loss) | 2,597.43 |
| Total Stockholders Equity | 776,643.07 |
| **Total Liabilities & Equity** | **887,271.01** |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:                          12/31/2025
Location:                            Grasshopper Investments II, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 10,389.03 | 10,345.15 | 10,376.03 | 10,377.20 |
| Total Rental Income | 10,389.03 | 10,345.15 | 10,376.03 | 10,377.20 |
| Merchandise Income | | | | |
| Merchandise Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Merchandise Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Operating Income | | | | |
| Service Income | 0.00 | 15.00 | 0.00 | 15.00 |
| Miscellaneous Income | 450.00 | 450.00 | 450.00 | 450.00 |
| Total Other Operating Income | 450.00 | 465.00 | 450.00 | 465.00 |
| Total Operating Income | 10,839.03 | 10,810.15 | 10,826.03 | 10,842.20 |
| Total Gross Profit | 10,839.03 | 10,810.15 | 10,826.03 | 10,842.20 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Management | 2,128.36 | 1,407.26 | 1,405.48 | 1,770.78 |
| Wages - Maintenance | 548.32 | 368.06 | 355.53 | 355.53 |
| Total Wages & Salaries | 2,676.68 | 1,775.32 | 1,761.01 | 2,126.31 |
| Other Compensation | | | | |
| Wages - Bonus | 0.00 | 94.44 | 350.40 | 111.11 |
| Wages - Auto Allowance | 66.67 | 66.67 | 66.67 | 66.66 |
| Total Other Compensation | 66.67 | 161.11 | 417.07 | 177.77 |
| Payroll Taxes | | | | |
| Payroll Taxes | 233.29 | 152.42 | 157.69 | 163.25 |
| Total Payroll Taxes | 233.29 | 152.42 | 157.69 | 163.25 |
| Employee Benefits | | | | |
| Health Insurance | 214.14 | 305.60 | 305.63 | 340.62 |
| Dental Insurance | (3.47) | 7.60 | 7.60 | 10.35 |
| Voluntary Insurance | (24.73) | 6.73 | (7.20) | (1.87) |
| Vision Insurance | (0.44) | 1.56 | 1.56 | 2.35 |
| 401K Expense | 90.54 | 63.76 | 73.79 | 43.73 |
| Total Employee Benefits | 276.04 | 385.25 | 381.38 | 395.18 |
| Total Labor Expenses | 3,252.68 | 2,474.10 | 2,717.15 | 2,862.51 |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Office Supplies | 0.00 | 101.80 | 0.00 | 0.00 |
| License & Registrations | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 101.80 | 0.00 | 0.00 |
| Supplies | | | | |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:              12/31/2025
Location:                Grasshopper Investments II, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| Trash Bags | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 1,677.50 |
| Legal | 0.00 | 2,500.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 2,500.00 | 0.00 | 1,677.50 |
| Service Fees | | | | |
| Bank Fees | 88.04 | 89.22 | 69.38 | 69.12 |
| Merchant Fees | 102.00 | 99.09 | 99.48 | 101.51 |
| Service Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 190.04 | 188.31 | 168.86 | 170.63 |
| IT Expenses | | | | |
| Software Fees | 454.98 | 454.98 | 596.10 | 201.80 |
| Website Expense | 0.00 | 0.00 | 0.00 | 195.02 |
| Internet Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 454.98 | 454.98 | 596.10 | 396.82 |
| Taxes | | | | |
| Sales/Use Tax | 12.03 | 28.75 | 29.78 | 19.92 |
| CAT Tax | 35.69 | 35.69 | 0.00 | 0.00 |
| Total Taxes | 47.72 | 64.44 | 29.78 | 19.92 |
| Miscellaneous Expenses | | | | |
| Penalties & Interest | (3.66) | (3.87) | (3.86) | 0.00 |
| Total Miscellaneous Expenses | (3.66) | (3.87) | (3.86) | 0.00 |
| Total Operating Expenses | 689.08 | 3,305.66 | 790.88 | 2,264.87 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 2,276.31 | 2,276.31 | 2,276.31 | 2,276.31 |
| Total Property Taxes | 2,276.31 | 2,276.31 | 2,276.31 | 2,276.31 |
| Insurance Expense | | | | |
| Insurance - Property | 435.46 | 435.46 | 435.46 | 435.46 |
| Insurance - Professional Liability | 275.00 | 500.00 | 500.00 | 500.00 |
| Total Insurance Expense | 710.46 | 935.46 | 935.46 | 935.46 |
| Repairs & Maintenance | | | | |
| R&M General | 0.00 | 555.59 | 0.00 | 0.00 |
| R&M Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 555.59 | 0.00 | 0.00 |
| Utilities | | | | |
| Telephone | 147.61 | 147.61 | 147.61 | 147.66 |
| Cell Phone | 124.95 | 98.90 | 98.90 | 98.90 |
| Gas & Electric | 515.55 | 584.97 | 506.58 | 422.82 |
| Water & Sewer | 41.27 | 37.10 | 60.57 | 85.49 |
| Trash | 184.54 | 185.80 | 185.59 | 228.05 |
| Total Utilities | 1,013.92 | 1,054.38 | 999.25 | 982.92 |

Grasshopper Investments II, LLC

Exhibit A

## Grasshopper Investments II, LLC
## Profit and Loss

As of Date:                    12/31/2025
Location:                      Grasshopper Investments II, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| Service Contracts | | | | |
| Security | 0.00 | 207.84 | 0.00 | 0.00 |
| Total Service Contracts | 0.00 | 207.84 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | |
| Management Fee | 1,083.89 | 432.41 | 1,173.77 | 415.04 |
| Total Other Overhead Expenses | 1,083.89 | 432.41 | 1,173.77 | 415.04 |
| Total Overhead Expenses | 5,084.58 | 5,461.99 | 5,384.79 | 4,609.73 |
| Total Expense | 9,026.34 | 11,241.75 | 8,892.82 | 9,737.11 |
| Total Net Ordinary Income | 1,812.69 | (431.60) | 1,933.21 | 1,105.09 |
| Other Income/(Expense) | | | | |
| Depreciation & Amortization | | | | |
| Depreciation | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 |
| Total Depreciation & Amortization | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 |
| Total Other Income/(Expense) | (1,429.17) | (1,429.17) | (1,429.17) | (1,429.17) |
| **Total Net Income (Loss)** | **383.52** | **(1,860.77)** | **504.04** | **(324.08)** |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Rental Income | | | |
| Rent Income | 10,368.06 | 10,430.95 | 62,286.42 |
| Total Rental Income | 10,368.06 | 10,430.95 | 62,286.42 |
| Merchandise Income | | | |
| Merchandise Income | 0.00 | 0.00 | 0.00 |
| Total Merchandise Income | 0.00 | 0.00 | 0.00 |
| Other Operating Income | | | |
| Service Income | 15.00 | 0.00 | 45.00 |
| Miscellaneous Income | 450.00 | 512.25 | 2,762.25 |
| Total Other Operating Income | 465.00 | 512.25 | 2,807.25 |
| Total Operating Income | 10,833.06 | 10,943.20 | 65,093.67 |
| Total Gross Profit | 10,833.06 | 10,943.20 | 65,093.67 |
| Expense | | | |
| Labor Expenses | | | |
| Wages & Salaries | | | |
| Wages - Management | 1,046.32 | 1,029.44 | 8,787.64 |
| Wages - Maintenance | 0.00 | 0.00 | 1,627.44 |
| Total Wages & Salaries | 1,046.32 | 1,029.44 | 10,415.08 |
| Other Compensation | | | |
| Wages - Bonus | 0.00 | 0.00 | 555.95 |
| Wages - Auto Allowance | 66.66 | 66.66 | 399.99 |
| Total Other Compensation | 66.66 | 66.66 | 955.94 |
| Payroll Taxes | | | |
| Payroll Taxes | 76.82 | 75.51 | 858.98 |
| Total Payroll Taxes | 76.82 | 75.51 | 858.98 |
| Employee Benefits | | | |
| Health Insurance | 320.46 | (6.08) | 1,480.37 |
| Dental Insurance | 11.99 | (3.23) | 30.84 |
| Voluntary Insurance | 13.83 | 9.54 | (3.70) |
| Vision Insurance | 2.82 | (1.59) | 6.26 |
| 401K Expense | 41.87 | 41.18 | 354.87 |
| Total Employee Benefits | 390.97 | 39.82 | 1,868.64 |
| Total Labor Expenses | 1,580.77 | 1,211.43 | 14,098.64 |
| Operating Expenses | | | |
| Office Expense | | | |
| Office Supplies | 0.00 | 202.97 | 304.77 |
| License & Registrations | 0.00 | 46.00 | 46.00 |
| Total Office Expense | 0.00 | 248.97 | 350.77 |
| Supplies | | | |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|---|
| Trash Bags | 0.00 | 226.78 | 226.78 |
| Total Supplies | 0.00 | 226.78 | 226.78 |
| Professional Fees | | | |
| Accounting | 0.00 | 0.00 | 1,677.50 |
| Legal | 0.00 | 0.00 | 2,500.00 |
| Total Professional Fees | 0.00 | 0.00 | 4,177.50 |
| Service Fees | | | |
| Bank Fees | 48.03 | 20.00 | 383.79 |
| Merchant Fees | 99.97 | 103.45 | 605.50 |
| Service Fees | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 148.00 | 123.45 | 989.29 |
| IT Expenses | | | |
| Software Fees | 201.80 | 201.80 | 2,111.46 |
| Website Expense | 195.02 | 195.02 | 585.06 |
| Internet Expense | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 396.82 | 396.82 | 2,696.52 |
| Taxes | | | |
| Sales/Use Tax | (3.61) | 0.00 | 86.87 |
| CAT Tax | 0.00 | 0.00 | 71.38 |
| Total Taxes | (3.61) | 0.00 | 158.25 |
| Miscellaneous Expenses | | | |
| Penalties & Interest | 0.00 | 0.00 | (11.39) |
| Total Miscellaneous Expenses | 0.00 | 0.00 | (11.39) |
| Total Operating Expenses | 541.21 | 996.02 | 8,587.72 |
| Overhead Expenses | | | |
| Property Taxes | | | |
| Property Tax | 2,276.31 | 2,276.31 | 13,657.86 |
| Total Property Taxes | 2,276.31 | 2,276.31 | 13,657.86 |
| Insurance Expense | | | |
| Insurance - Property | 435.46 | 435.46 | 2,612.76 |
| Insurance - Professional Liability | 490.00 | 490.00 | 2,755.00 |
| Total Insurance Expense | 925.46 | 925.46 | 5,367.76 |
| Repairs & Maintenance | | | |
| R&M General | 0.00 | 0.00 | 555.59 |
| R&M Equipment | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 555.59 |
| Utilities | | | |
| Telephone | 148.98 | 148.98 | 888.45 |
| Cell Phone | 98.90 | 98.90 | 619.45 |
| Gas & Electric | 401.24 | 447.94 | 2,879.10 |
| Water & Sewer | 35.86 | 88.19 | 348.48 |
| Trash | 228.05 | 0.00 | 1,012.03 |
| Total Utilities | 913.03 | 784.01 | 5,747.51 |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|---|
| Service Contracts | | | |
| Security | 0.00 | 207.84 | 415.68 |
| Total Service Contracts | 0.00 | 207.84 | 415.68 |
| Other Overhead Expenses | | | |
| Management Fee | 0.00 | 0.00 | 3,105.11 |
| Total Other Overhead Expenses | 0.00 | 0.00 | 3,105.11 |
| Total Overhead Expenses | 4,114.80 | 4,193.62 | 28,849.51 |
| Total Expense | 6,236.78 | 6,401.07 | 51,535.87 |
| Total Net Ordinary Income | 4,596.28 | 4,542.13 | 13,557.80 |
| Other Income/(Expense) | | | |
| Depreciation & Amortization | | | |
| Depreciation | 1,429.17 | 1,429.17 | 8,575.02 |
| Total Depreciation & Amortization | 1,429.17 | 1,429.17 | 8,575.02 |
| Total Other Income/(Expense) | (1,429.17) | (1,429.17) | (8,575.02) |
| **Total Net Income (Loss)** | **3,167.11** | **3,112.96** | **4,982.78** |

Grasshopper Investments II, LLC

Exhibit A

## Grasshopper Investments II, LLC
## Balance Sheet

As of Date:                    06/30/2025
Location:                      Grasshopper Investments II, LLC

| | Circle Storage of Eastgate<br>Year To Date<br>06/30/2025 | Evendale - Grasshopper II<br>Year To Date<br>06/30/2025 |
|---|---|---|
| **Assets** | | |
| Current Assets | | |
| Cash and Cash Equivalents | | |
| 10060 - Cash - GH2 - PNC Operating | 25,351.59 | 0.00 |
| 10061 - Cash - GH2 - Stockyard Bank | 26,165.65 | (4,716.40) |
| 10960 - Cash - GH2 - RE Tax Reserves | 930.98 | 0.00 |
| Total Cash and Cash Equivalents | 52,448.22 | (4,716.40) |
| Accounts Receivable, Net | | |
| Accounts Receivable | | |
| 11000 - Accounts Receivables | 900.00 | 0.00 |
| Total Accounts Receivable | 900.00 | 0.00 |
| Total Accounts Receivable, Net | 900.00 | 0.00 |
| Prepaid Expenses | | |
| 12020 - Prepaid Insurance | 771.87 | 0.00 |
| Total Prepaid Expenses | 771.87 | 0.00 |
| Other Current Assets | | |
| 13030 - Undeposited Funds | 0.00 | 0.00 |
| 13110 - Earnsest Money | 0.00 | 0.00 |
| Total Other Current Assets | 0.00 | 0.00 |
| Total Current Assets | 54,120.09 | (4,716.40) |
| Fixed Assets, Net | | |
| Fixed Assets | | |
| 15010 - Land | 97,429.00 | 384,091.00 |
| 15030 - Building | 678,191.80 | 0.00 |
| 15060 - Equipment & Furniture | 33,926.86 | 0.00 |
| 15120 - Start Up Costs/CIP | 2,786.50 | 45,104.79 |
| Total Fixed Assets | 812,334.16 | 429,195.79 |
| Accumulated Depreciation | | |
| 17030 - A/D Building | (366,108.10) | 0.00 |
| 17060 - A/D Equip & Furniture | (31,485.00) | 0.00 |
| Total Accumulated Depreciation | (397,593.10) | 0.00 |
| Total Fixed Assets, Net | 414,741.06 | 429,195.79 |
| Intangible Assets, Net | | |
| Intangible Assets | | |
| 15122 - Start up Costs/ CIP Eastgate | 13,925.00 | 0.00 |
| 15124 - Start up Costs/ CIP GH2 Dev | 200.00 | 0.00 |
| Total Intangible Assets | 14,125.00 | 0.00 |
| Total Intangible Assets, Net | 14,125.00 | 0.00 |

Grasshopper Investments II, LLC

Exhibit A

# Grasshopper Investments II, LLC
## Balance Sheet

As of Date:                                     06/30/2025
Location:                                       Grasshopper Investments II, LLC

| | Circle Storage of Eastgate<br>Year To Date<br>06/30/2025 | Evendale - Grasshopper II<br>Year To Date<br>06/30/2025 |
|---|---|---|
| **Total Assets** | **482,986.15** | **424,479.39** |
| **Liabilities & Equity** | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | | |
| 21000 - Accounts Payable | 1,096.01 | (5.47) |
| Total Accounts Payable | 1,096.01 | (5.47) |
| Intercompany Payable | | |
| 21010 - IE A/P Red Dog Management Co. | 166.31 | 0.00 |
| 21050 - IE A/P Grasshopper | 39,487.75 | 1,994.63 |
| 21070 - IE A/P Red Dog Pet - RDC | 1,211.23 | 144.00 |
| 21100 - IE A/P To Life | (5,000.00) | 0.00 |
| 21110 - IE A/P Ray Schneider | 74.20 | 0.00 |
| 21230 - IE A/P Ivy Knoll | (2,627.22) | 0.00 |
| 21260 - IE A/P Circle Storage | 74,345.98 | 629.00 |
| 21290 - IE A/P The Red Corner | (2,000.00) | 0.00 |
| 21300 - IE A/P Madison Warehouse | (10,000.00) | 0.00 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 0.00 | 0.00 |
| 21995 - IE A/P KTP 7 | (5,000.00) | 0.00 |
| Total Intercompany Payable | 90,658.25 | 2,767.63 |
| Accrued Taxes | | |
| 22430 - Accrued Property Tax | 10,664.90 | 8,907.58 |
| 22440 - Accrued CAT Tax | 226.68 | 0.00 |
| 23000 - Sales Tax Payable | 1,239.15 | 0.00 |
| Total Accrued Taxes | 12,130.73 | 8,907.58 |
| Customer Liabilities | | |
| 22170 - Security Deposits | 7,500.00 | 0.00 |
| Total Customer Liabilities | 7,500.00 | 0.00 |
| Total Current Liabilities | 111,384.99 | 11,669.74 |
| Long Term Liabilities | | |
| 25018 - ST Notes Payable Within Entities | 0.00 | 0.00 |
| Total Long Term Liabilities | 0.00 | 0.00 |
| Total Liabilities | 111,384.99 | 11,669.74 |
| Stockholders Equity | | |
| Capital Stock | | |
| 30010 - Capital | 786,717.72 | 0.00 |
| 30020 - Capital Contribution | (37.10) | 0.00 |
| 30030 - Capital Draws | 0.00 | 0.00 |
| Total Capital Stock | 786,680.62 | 0.00 |
| Retained Earnings | | |
| 39990 - Retained Earnings - Closing | (16,490.71) | (24,344.39) |
| Total Retained Earnings | (16,490.71) | (24,344.39) |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:                                    06/30/2025
Location:                                      Grasshopper Investments II, LLC

|  | Circle Storage of Eastgate Year To Date 06/30/2025 | Evendale - Grasshopper II Year To Date 06/30/2025 |
|---|---|---|
| Net Income (Loss) | 12,212.08 | (4,588.48) |
| Total Stockholders Equity | 782,401.99 | (28,932.87) |
| **Total Liabilities & Equity** | **893,786.98** | **(17,263.13)** |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:
Location:

| | Grasshopper 2 Development Year To Date 06/30/2025 | Grasshopper Investments II, LLC Year To Date 06/30/2025 |
|---|---|---|
| **Assets** | | |
| | | |
| Current Assets | | |
| Cash and Cash Equivalents | | |
| 10060 - Cash - GH2 - PNC Operating | 0.00 | (15,851.94) |
| 10061 - Cash - GH2 - Stockyard Bank | (46.00) | (28,649.85) |
| 10960 - Cash - GH2 - RE Tax Reserves | 0.00 | 0.00 |
| Total Cash and Cash Equivalents | (46.00) | (44,501.79) |
| Accounts Receivable, Net | | |
| Accounts Receivable | | |
| 11000 - Accounts Receivables | 0.00 | 0.00 |
| Total Accounts Receivable | 0.00 | 0.00 |
| Total Accounts Receivable, Net | 0.00 | 0.00 |
| Prepaid Expenses | | |
| 12020 - Prepaid Insurance | 0.00 | 0.00 |
| Total Prepaid Expenses | 0.00 | 0.00 |
| Other Current Assets | | |
| 13030 - Undeposited Funds | 0.00 | (4,049.76) |
| 13110 - Earnsest Money | 0.00 | 22,500.00 |
| Total Other Current Assets | 0.00 | 18,450.24 |
| | | |
| Total Current Assets | (46.00) | (26,051.55) |
| | | |
| Fixed Assets, Net | | |
| Fixed Assets | | |
| 15010 - Land | 0.00 | 0.00 |
| 15030 - Building | 0.00 | 0.00 |
| 15060 - Equipment & Furniture | 0.00 | 0.00 |
| 15120 - Start Up Costs/CIP | 0.00 | 0.00 |
| Total Fixed Assets | 0.00 | 0.00 |
| Accumulated Depreciation | | |
| 17030 - A/D Building | 0.00 | 0.00 |
| 17060 - A/D Equip & Furniture | 0.00 | 0.00 |
| Total Accumulated Depreciation | 0.00 | 0.00 |
| Total Fixed Assets, Net | 0.00 | 0.00 |
| | | |
| Intangible Assets, Net | | |
| Intangible Assets | | |
| 15122 - Start up Costs/ CIP Eastgate | 0.00 | 0.00 |
| 15124 - Start up Costs/ CIP GH2 Dev | 5,122.86 | 0.00 |
| Total Intangible Assets | 5,122.86 | 0.00 |
| Total Intangible Assets, Net | 5,122.86 | 0.00 |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:
Location:

| | Grasshopper 2 Development<br>Year To Date<br>06/30/2025 | Grasshopper Investments II, LLC<br>Year To Date<br>06/30/2025 |
|---|---|---|
| **Total Assets** | **5,076.86** | **(26,051.55)** |
| **Liabilities & Equity** | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | | |
| 21000 - Accounts Payable | 0.00 | 185.14 |
| Total Accounts Payable | 0.00 | 185.14 |
| Intercompany Payable | | |
| 21010 - IE A/P Red Dog Management Co. | 0.00 | (158.30) |
| 21050 - IE A/P Grasshopper | 0.00 | (31,601.03) |
| 21070 - IE A/P Red Dog Pet - RDC | 0.00 | 0.00 |
| 21100 - IE A/P To Life | 0.00 | 80.00 |
| 21110 - IE A/P Ray Schneider | 0.00 | (877.68) |
| 21230 - IE A/P Ivy Knoll | 0.00 | (1,899.18) |
| 21260 - IE A/P Circle Storage | 122.86 | 14,142.66 |
| 21290 - IE A/P The Red Corner | 0.00 | 0.00 |
| 21300 - IE A/P Madison Warehouse | 0.00 | 0.00 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 0.00 | 3,909.66 |
| 21995 - IE A/P KTP 7 | 0.00 | 0.00 |
| Total Intercompany Payable | 122.86 | (16,403.87) |
| Accrued Taxes | | |
| 22430 - Accrued Property Tax | 0.00 | 0.00 |
| 22440 - Accrued CAT Tax | 0.00 | 0.00 |
| 23000 - Sales Tax Payable | 0.00 | 0.00 |
| Total Accrued Taxes | 0.00 | 0.00 |
| Customer Liabilities | | |
| 22170 - Security Deposits | 0.00 | 0.00 |
| Total Customer Liabilities | 0.00 | 0.00 |
| Total Current Liabilities | 122.86 | (16,218.73) |
| Long Term Liabilities | | |
| 25018 - ST Notes Payable Within Entities | 0.00 | 443.24 |
| Total Long Term Liabilities | 0.00 | 443.24 |
| Total Liabilities | 122.86 | (15,775.49) |
| Stockholders Equity | | |
| Capital Stock | | |
| 30010 - Capital | 0.00 | 0.00 |
| 30020 - Capital Contribution | 0.00 | 0.00 |
| 30030 - Capital Draws | 0.00 | (2,500.00) |
| Total Capital Stock | 0.00 | (2,500.00) |
| Retained Earnings | | |
| 39990 - Retained Earnings - Closing | 0.00 | 30,760.45 |
| Total Retained Earnings | 0.00 | 30,760.45 |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:
Location:

|  | Grasshopper 2 Development Year To Date 06/30/2025 | Grasshopper Investments II, LLC Year To Date 06/30/2025 |
|---|---|---|
| Net Income (Loss) | (46.00) | (2,594.82) |
| Total Stockholders Equity | (46.00) | 25,665.63 |
| **Total Liabilities & Equity** | **76.86** | **9,890.14** |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:
Location:

|  | Grasshopper Investments II, LLC (All)<br>Year To Date<br>06/30/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10060 - Cash - GH2 - PNC Operating | 9,499.65 |
| 10061 - Cash - GH2 - Stockyard Bank | (7,246.60) |
| 10960 - Cash - GH2 - RE Tax Reserves | 930.98 |
| Total Cash and Cash Equivalents | 3,184.03 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 900.00 |
| Total Accounts Receivable | 900.00 |
| Total Accounts Receivable, Net | 900.00 |
| Prepaid Expenses | |
| 12020 - Prepaid Insurance | 771.87 |
| Total Prepaid Expenses | 771.87 |
| Other Current Assets | |
| 13030 - Undeposited Funds | (4,049.76) |
| 13110 - Earnsest Money | 22,500.00 |
| Total Other Current Assets | 18,450.24 |
| Total Current Assets | 23,306.14 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 481,520.00 |
| 15030 - Building | 678,191.80 |
| 15060 - Equipment & Furniture | 33,926.86 |
| 15120 - Start Up Costs/CIP | 47,891.29 |
| Total Fixed Assets | 1,241,529.95 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (366,108.10) |
| 17060 - A/D Equip & Furniture | (31,485.00) |
| Total Accumulated Depreciation | (397,593.10) |
| Total Fixed Assets, Net | 843,936.85 |
| Intangible Assets, Net | |
| Intangible Assets | |
| 15122 - Start up Costs/ CIP Eastgate | 13,925.00 |
| 15124 - Start up Costs/ CIP GH2 Dev | 5,322.86 |
| Total Intangible Assets | 19,247.86 |
| Total Intangible Assets, Net | 19,247.86 |

Grasshopper Investments II, LLC
Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:
Location:

| | Grasshopper Investments II, LLC (All) Year To Date 06/30/2025 |
|---|---:|
| **Total Assets** | **886,490.85** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 1,275.68 |
| Total Accounts Payable | 1,275.68 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 8.01 |
| 21050 - IE A/P Grasshopper | 9,881.35 |
| 21070 - IE A/P Red Dog Pet - RDC | 1,355.23 |
| 21100 - IE A/P To Life | (4,920.00) |
| 21110 - IE A/P Ray Schneider | (803.48) |
| 21230 - IE A/P Ivy Knoll | (4,526.40) |
| 21260 - IE A/P Circle Storage | 89,240.50 |
| 21290 - IE A/P The Red Corner | (2,000.00) |
| 21300 - IE A/P Madison Warehouse | (10,000.00) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 3,909.66 |
| 21995 - IE A/P KTP 7 | (5,000.00) |
| Total Intercompany Payable | 77,144.87 |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 19,572.48 |
| 22440 - Accrued CAT Tax | 226.68 |
| 23000 - Sales Tax Payable | 1,239.15 |
| Total Accrued Taxes | 21,038.31 |
| Customer Liabilities | |
| 22170 - Security Deposits | 7,500.00 |
| Total Customer Liabilities | 7,500.00 |
| Total Current Liabilities | 106,958.86 |
| Long Term Liabilities | |
| 25018 - ST Notes Payable Within Entities | 443.24 |
| Total Long Term Liabilities | 443.24 |
| Total Liabilities | 107,402.10 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 786,717.72 |
| 30020 - Capital Contribution | (37.10) |
| 30030 - Capital Draws | (2,500.00) |
| Total Capital Stock | 784,180.62 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (10,074.65) |
| Total Retained Earnings | (10,074.65) |

Grasshopper Investments II, LLC

Exhibit A

**Grasshopper Investments II, LLC**
**Balance Sheet**
As of Date:
Location:

|  | Grasshopper Investments II, LLC (All) Year To Date 06/30/2025 |
|---|---|
| Net Income (Loss) | 4,982.78 |
| Total Stockholders Equity | 779,088.75 |
| **Total Liabilities & Equity** | **886,490.85** |

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **HRM Realty Holding, Ltd.**
                         Ohio limited liability company

**Interest of Debtor:**  33.33%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                         The Debtor does not manage this entity. Attached as Exhibit A are the
                         financial statements provided to the Debtor; which be supplemented when
                         additional statements are provided.

**Exhibit B:**           **Description of Entity's Operations**

                         The entity previously owned real estate which was sold. It also owns EGHC
                         Holdings, Ltd, which has an interest in potential recovery from a lawsuit.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None known.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

HRM Realty Holding, Ltd.
Exhibit A

Form 1065 (2024)   HRM REALTY   31-0905196   Page 6

## Analysis of Net Income (Loss) per Return

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13e, and 21 | | | | | **1** | 223,733. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | 74,578. | 74,577. | | | 74,578. |
| b Limited partners | | | | | | |

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | 58,618. | | 267,781. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. Government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 6 | 844,067. | | 841,834. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 135,543. | | | |
| b Less accumulated depreciation | 123,014. | 12,529. | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | 5,000. | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | 920,214. | | 1,109,615. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 537,632. | | 571,147. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | STATEMENT 7 | 101,379. | | 53,510. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | 281,203. | | 484,958. |
| 22 Total liabilities and capital | | 920,214. | | 1,109,615. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | | 223,733. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | a Tax-exempt interest $ _____ | | |
| 3 Guaranteed payments (other than health insurance) | | | 7 Deductions included on Schedule K, lines 1 through 13e, and 21, not charged against book income this year (itemize): | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13e, and 21 (itemize): ____ | | | a Depreciation $ _____ | | |
| a Depreciation $ _____ | | | 8 Add lines 6 and 7 | | |
| b Travel and entertainment $ _____ | | | 9 Income (loss) (Analysis of Net Income (Loss), per Return, line 1). Subtract line 8 from line 5 | | 223,733. |
| 5 Add lines 1 through 4 | | 223,733. | | | |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year | | 416,469. | 6 Distributions: a Cash | | 19,978. |
| 2 Capital contributed: a Cash | | | b Property | | |
| b Property | | | 7 Other decreases (itemize): | | |
| 3 Net income (loss) (see instructions) | | 223,733. | | | |
| 4 Other increases (itemize): | | | 8 Add lines 6 and 7 | | 19,978. |
| 5 Add lines 1 through 4 | | 640,202. | 9 Balance at end of year. Subtract line 8 from line 5 | | 620,224. |

411043 12-06-24

Form **1065** (2024)

HRM Realty Holding, Ltd.

Exhibit A

| Form **8825** | **Rental Real Estate Income and Expenses of a Partnership or an S Corporation** ▶ Attach to Form 1065 or Form 1120S. ▶ Go to www.irs.gov/Form8825 for the latest information. | OMB No. 1545-0123 |
|---|---|---|

(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

| Name | Employer identification number |
|---|---|
| HRM REALTY | 31 0983106 |

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|
| A 3873 E GALBRAITH ROAD CINCINNATI, OH 45236 | 1 | 330 | |
| B | | | |
| C | | | |
| D | | | |

| | | | Properties | | |
|---|---|---|---|---|---|
| Rental Real Estate Income | | **A** | **B** | **C** | **D** |
| 2 Gross rents | 2 | 20,041. | | | |
| Rental Real Estate Expenses | | | | | |
| 3 Advertising | 3 | | | | |
| 4 Auto and travel | 4 | | | | |
| 5 Cleaning and maintenance | 5 | | | | |
| 6 Commissions | 6 | | | | |
| 7 Insurance | 7 | 505. | | | |
| 8 Legal and other professional fees | 8 | 6,884. | | | |
| 9 Interest | 9 | | | | |
| 10 Repairs | 10 | 5,642. | | | |
| 11 Taxes | 11 | 8,500. | | | |
| 12 Utilities | 12 | 8,027. | | | |
| 13 Wages and salaries | 13 | | | | |
| 14 Depreciation (see instructions) | 14 | 1,110. | | | |
| 15 Other (list) ▶ STMT 8 | 15 | 1,021. | | | |
| 16 Total expenses for each property. Add lines 3 through 15 | 16 | 31,689. | | | |
| 17 Income or (Loss) from each property. Subtract line 16 from line 2 | 17 | -11,648. | | | |

| | | |
|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H | 18a | 20,041. |
| **b** Total expenses. Add total expenses from line 16, columns A through H | 18b | ( 31,689.) |

**19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities ... **19**

**20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) ... **20a**

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| (1) Name | (2) Employer identification number |
|---|---|
| | |
| | |

**21** Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on: | **21** | -11,648. |
• Form 1065 or 1120S: Schedule K, line 2

For Paperwork Reduction Act Notice, see instructions.                Form **8825** (Rev. 11-2018)

420141
04-01-24   LHA

**In re: Raymond Joseph Schneider**                                  **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**            **Hyde Park Circle, LLC**
                       Ohio limited liability company

**Interest of Debtor:**   100%

**Report Period:**        Initial Report

**Exhibit A:**            **Financial Statements**

For Hyde Park Circle, LLC
Balance Sheet ending 12/31/2024
Profit and Loss Statement for 2024
Balance Sheet ending 6/30/2025
Profit and Loss Statement through Q2 2025

For subsidiary RD Realty I, LLC
Balance Sheet for ending 12/31/2024
Profit and Loss Statement for 2024
Balance Sheet ending 6/30/2025
Profit and Loss Statement through Q2 2025

This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**            **Description of Entity's Operations**

The entity owns real estate. The primary real estate holding is located at 5081 Madison Road, Cincinnati, Ohio 45227, from which the entity obtains lease income. The property is subject to a mortgage to General Electric Credit Union. The entity also owns real property at 4989 & 4991 Madison Rd., Cincinnati, OH 45227, and 4986 Oaklawn Dr., Cincinnati, OH 45227. Oaklawn is subject to a mortgage to KEMBA Financial Credit Union. In September 2025, to simplify accounting, the Debtor contributed his membership interest in RD Realty I, LLC, to this entity. The financial activity related to the 5081 Madison Road property is reflected on the RD Realty I, LLC, financials, which are attached (even though the property has been in the name of Hyde Park Circle, LLC).

**Exhibit C:**          **Claims between this Entity and other Controlled Non-Debtor Entities**

As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been reviewed or audited and are subject to adjustment after review.

**Exhibit D:**          **Tax Allocation Matters**

None known.

**Exhibit E:**          **Payment by Entity of Administrative Expenses or Professional Fees**

None.

Hyde Park Circle, LLC

Exhibit A

**Hyde Park Circle, LLC**
**Profit and Loss**

As of Date: 12/31/2024
Location: Hyde Park Circle, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 11/30/2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | | | | | | |
| Net Ordinary Income | | | | | | | | | | | |
| Gross Profit | | | | | | | | | | | |
| Operating Income | | | | | | | | | | | |
| Rental Income | | | | | | | | | | | |
| Rent Income | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 |
| Total Rental Income | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 |
| Total Operating Income | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 |
| Total Gross Profit | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 | 9,482.21 |
| Expense | | | | | | | | | | | |
| Operating Expenses | | | | | | | | | | | |
| Professional Fees | | | | | | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 |
| Service Fees | | | | | | | | | | | |
| Bank Fees | 20.00 | 20.00 | 20.00 | 19.96 | 40.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | 2.95 | 2.95 | 2.95 | 2.95 | 2.95 | 2.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 22.95 | 22.95 | 22.95 | 22.91 | 42.95 | 22.95 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| IT Expenses | | | | | | | | | | | |
| Software Fees | 1,372.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 1,372.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | | | | | | | | | | | |
| Signage | 1,342.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Advertising & Promotion | 1,342.11 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes | | | | | | | | | | | |
| CAT Tax | 0.00 | 0.00 | 0.00 | 0.00 | 10.05 | 0.00 | 0.00 | 73.96 | 0.00 | 453.07 | 133.33 |
| Total Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 10.05 | 0.00 | 0.00 | 73.96 | 0.00 | 453.07 | 133.33 |
| Miscellaneous Expenses | | | | | | | | | | | |
| Misc Expenses | 0.00 | 0.00 | 0.00 | 692.00 | 2,648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 0.00 | 692.00 | 2,648.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 2,737.35 | 22.95 | 22.95 | 714.91 | 2,701.00 | 22.95 | 20.00 | 93.96 | 20.00 | 1,373.07 | 153.33 |
| Overhead Expenses | | | | | | | | | | | |
| Property Taxes | | | | | | | | | | | |
| Property Tax | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 |
| Total Property Taxes | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 | 2,021.65 |
| Insurance Expense | | | | | | | | | | | |
| Insurance - Property | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 |
| Insurance - Professional Liability | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 | 75.00 |
| Total Insurance Expense | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 | 255.00 |
| Repairs & Maintenance | | | | | | | | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 262.19 | 924.56 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 0.00 | 113.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping | 1,185.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.48 | 0.00 | 0.00 | 0.00 | 1,347.45 |
| Total Repairs & Maintenance | 1,185.80 | 0.00 | 0.00 | 0.00 | 113.00 | 0.00 | 1,250.48 | 475.00 | 0.00 | 262.19 | 2,272.01 |
| Utilities | | | | | | | | | | | |
| Gas & Electric | 425.58 | 386.04 | 379.12 | 373.15 | 385.20 | 385.00 | 398.05 | 391.24 | 423.90 | 400.14 | 392.75 |
| Water & Sewer | 2,331.49 | 2,012.40 | 2,132.59 | 2,511.18 | 1,005.26 | 746.42 | 730.03 | 635.74 | 713.79 | 713.94 | 813.20 |
| Trash | 539.75 | 536.85 | 544.38 | 545.25 | 542.09 | 534.79 | 658.86 | 661.40 | 657.79 | 653.56 | 655.71 |
| Total Utilities | 3,296.82 | 2,935.29 | 3,056.09 | 3,429.58 | 1,932.55 | 1,666.21 | 1,786.94 | 1,688.38 | 1,795.48 | 1,767.64 | 1,861.66 |
| Service Contracts | | | | | | | | | | | |
| Pest Control | 134.75 | 0.00 | 0.00 | 134.75 | 134.75 | 0.00 | 0.00 | 0.00 | 0.00 | 134.75 | 134.75 |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 134.75 | 0.00 | 0.00 | 134.75 | 359.75 | 0.00 | 0.00 | 0.00 | 0.00 | 134.75 | 134.75 |
| Other Overhead Expenses | | | | | | | | | | | |
| Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (2.95) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee | 663.75 | 663.75 | 663.75 | 663.75 | 663.75 | 663.75 | 663.75 | 663.75 | 663.75 | 663.75 | 663.75 |
| Total Other Overhead Expenses | 663.75 | 663.75 | 663.75 | 663.75 | 663.75 | 660.80 | 663.75 | 663.75 | 663.75 | 663.75 | 663.75 |
| Total Overhead Expenses | 7,557.77 | 5,875.69 | 5,996.49 | 6,504.73 | 5,345.76 | 4,603.66 | 5,977.82 | 5,103.78 | 4,775.33 | 5,104.98 | 7,208.82 |
| Total Expense | 10,295.12 | 5,898.64 | 6,019.44 | 7,219.64 | 8,046.76 | 4,626.61 | 5,997.82 | 5,197.74 | 4,795.33 | 6,478.05 | 7,362.15 |
| Total Net Ordinary Income | (812.91) | 3,583.57 | 3,462.77 | 2,262.57 | 1,435.45 | 4,855.60 | 3,484.39 | 4,284.47 | 4,686.88 | 3,004.16 | 2,120.06 |
| Other Income/(Expense) | | | | | | | | | | | |
| Interest Expense | | | | | | | | | | | |
| Mortgage Interest Paid | 541.64 | 541.64 | 537.70 | 536.38 | 535.06 | 533.73 | 532.39 | 531.05 | 529.70 | 528.35 | 644.11 |
| Total Interest Expense | 541.64 | 541.64 | 537.70 | 536.38 | 535.06 | 533.73 | 532.39 | 531.05 | 529.70 | 528.35 | 644.11 |
| Depreciation & Amortization | | | | | | | | | | | |
| Depreciation | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 |
| Total Depreciation & Amortization | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 |
| Other Expense | | | | | | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (4,195.04) | (4,195.04) | (4,191.10) | (4,189.78) | (4,188.46) | (4,187.13) | (4,185.79) | (4,184.45) | (4,183.10) | (4,181.75) | (4,297.51) |
| **Total Net Income (Loss)** | **(5,007.95)** | **(611.47)** | **(728.33)** | **(1,927.21)** | **(2,753.01)** | **668.47** | **(701.40)** | **100.02** | **503.78** | **(1,177.59)** | **(2,177.45)** |

Hyde Park Circle, LLC
Exhibit A

**Hyde Park Circle, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 12/31/2024 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Rental Income | | |
| Rent Income | 9,482.21 | 113,786.52 |
| Total Rental Income | 9,482.21 | 113,786.52 |
| Total Operating Income | 9,482.21 | 113,786.52 |
| Total Gross Profit | 9,482.21 | 113,786.52 |
| Expense | | |
| Operating Expenses | | |
| Professional Fees | | |
| Accounting | 0.00 | 900.00 |
| Total Professional Fees | 0.00 | 900.00 |
| Service Fees | | |
| Bank Fees | 20.00 | 259.96 |
| Merchant Fees | 1.00 | 1.00 |
| Service Fees | 0.00 | 17.70 |
| Total Service Fees | 21.00 | 278.66 |
| IT Expenses | | |
| Software Fees | 0.00 | 1,372.29 |
| Total IT Expenses | 0.00 | 1,372.29 |
| Advertising & Promotion | | |
| Signage | 0.00 | 1,342.11 |
| Total Advertising & Promotion | 0.00 | 1,342.11 |
| Taxes | | |
| CAT Tax | 0.00 | 670.41 |
| Total Taxes | 0.00 | 670.41 |
| Miscellaneous Expenses | | |
| Misc Expenses | 0.00 | 3,340.00 |
| Total Miscellaneous Expenses | 0.00 | 3,340.00 |
| Total Operating Expenses | 21.00 | 7,903.47 |
| Overhead Expenses | | |
| Property Taxes | | |
| Property Tax | 2,021.65 | 24,259.80 |
| Total Property Taxes | 2,021.65 | 24,259.80 |
| Insurance Expense | | |
| Insurance - Property | 180.00 | 2,160.00 |
| Insurance - Professional Liability | 75.00 | 900.00 |
| Total Insurance Expense | 255.00 | 3,060.00 |
| Repairs & Maintenance | | |
| R&M General | 0.00 | 1,701.20 |
| R&M HVAC | 0.00 | 113.06 |
| Landscaping | 0.00 | 3,783.73 |
| Total Repairs & Maintenance | 0.00 | 5,597.99 |
| Utilities | | |
| Gas & Electric | 398.85 | 4,739.02 |
| Water & Sewer | 463.73 | 14,809.77 |
| Trash | 654.24 | 7,184.67 |
| Total Utilities | 1,516.82 | 26,733.46 |
| Service Contracts | | |
| Pest Control | 0.00 | 673.75 |
| Inspections | 0.00 | 225.00 |
| Total Service Contracts | 0.00 | 898.75 |
| Other Overhead Expenses | | |
| Other Expense | 0.00 | (2.95) |
| Management Fee | 663.75 | 7,965.00 |
| Total Other Overhead Expenses | 663.75 | 7,962.05 |
| Total Overhead Expenses | 4,457.22 | 68,512.05 |
| Total Expense | 4,478.22 | 76,415.52 |
| Total Net Ordinary Income | 5,003.99 | 37,371.00 |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Mortgage Interest Paid | 637.48 | 6,629.23 |
| Total Interest Expense | 637.48 | 6,629.23 |
| Depreciation & Amortization | | |
| Depreciation | 3,653.40 | 43,840.80 |
| Total Depreciation & Amortization | 3,653.40 | 43,840.80 |
| Other Expense | | |
| Prior Year Adjustmnet | 28,868.41 | 28,868.41 |
| Total Other Expense | 28,868.41 | 28,868.41 |
| Total Other Income/(Expense) | (33,159.29) | (79,338.44) |
| **Total Net Income (Loss)** | **(28,155.30)** | **(41,967.44)** |

Hyde Park Circle, LLC

Exhibit A

**Hyde Park Circle, LLC**
**Balance Sheet**

As of Date:                    12/31/2024
Location:                      Hyde Park Circle, LLC

|  | Hyde Park Circle, LLC<br>Year To Date<br>12/31/2024 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10080 - Cash - HPC - Stockyard Bank | 11,000.46 |
| 10300 - Cash - MW- Stockyard Bank | 3,340.00 |
| Total Cash and Cash Equivalents | 14,340.46 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 17,285.35 |
| 11990 - A/R Other | 55,000.00 |
| Total Accounts Receivable | 72,285.35 |
| Total Accounts Receivable, Net | 72,285.35 |
| Prepaid Expenses | |
| 12020 - Prepaid Insurance | 642.82 |
| Total Prepaid Expenses | 642.82 |
| | |
| Total Current Assets | 87,268.63 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 525,027.00 |
| 15020 - Land Improvements | 306,274.00 |
| 15030 - Building | 1,553,059.58 |
| 15100 - Loan Fees | 675.00 |
| 15110 - Closing Costs | 3,503.95 |
| Total Fixed Assets | 2,388,539.53 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (229,920.44) |
| 17030 - A/D Building | (737,738.36) |
| 17100 - A/D Loan Fees | (675.00) |
| Total Accumulated Depreciation | (968,333.80) |
| Total Fixed Assets, Net | 1,420,205.73 |
| | |
| **Total Assets** | **1,507,474.36** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 16,683.97 |
| Total Accounts Payable | 16,683.97 |
| Intercompany Payable | |

**Hyde Park Circle, LLC**

**Exhibit A**

| | |
|---|---:|
| 21020 - IE A/P Boston Red Dog | 91.85 |
| 21050 - IE A/P Grasshopper | (46,847.05) |
| 21070 - IE A/P Red Dog Pet - RDC | 8,597.18 |
| 21100 - IE A/P To Life | 687.00 |
| 21230 - IE A/P Ivy Knoll | 2,166.00 |
| 21240 - IE A/P Northern KY Assisted Living | (5,000.00) |
| 21260 - IE A/P Circle Storage | (8,354.81) |
| 21280 - IE A/P Techwoods Circle, LLC | (20,000.00) |
| 21300 - IE A/P Madison Warehouse | 3,340.00 |
| 21330 - IE A/P 9617 Kenwood Road | 56.60 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 261.40 |
| Total Intercompany Payable | (65,001.83) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 30,660.56 |
| 22440 - Accrued CAT Tax | 210.09 |
| Total Accrued Taxes | 30,870.65 |
| Customer Liabilities | |
| 22150 - Customer Deposits | 50.00 |
| 22170 - Security Deposits | 12,782.17 |
| Total Customer Liabilities | 12,832.17 |
| Total Current Liabilities | (4,615.04) |
| Long Term Liabilities | |
| 25010 - Notes Payable | 139,904.47 |
| Total Long Term Liabilities | 139,904.47 |
| Total Liabilities | 135,289.43 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 1,389,574.19 |
| 30030 - Capital Draws | (17,112.28) |
| Total Capital Stock | 1,372,461.91 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 41,690.46 |
| Total Retained Earnings | 41,690.46 |
| Net Income (Loss) | (41,967.44) |
| Total Stockholders Equity | 1,372,184.93 |
| **Total Liabilities & Equity** | **1,507,474.36** |

Hyde Park Circle, LLC

Exhibit A

**Hyde Park Circle, LLC**
**Profit and Loss**

As of Date: 12/31/2025
Location: Hyde Park Circle, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | | |
| Net Ordinary Income | | | | | | | |
| Gross Profit | | | | | | | |
| Operating Income | | | | | | | |
| Rental Income | | | | | | | |
| Rent Income | 9,482.21 | 9,482.21 | 9,557.12 | 9,557.12 | 10,036.80 | 9,482.21 | 57,597.67 |
| Total Rental Income | 9,482.21 | 9,482.21 | 9,557.12 | 9,557.12 | 10,036.80 | 9,482.21 | 57,597.67 |
| Total Operating Income | 9,482.21 | 9,482.21 | 9,557.12 | 9,557.12 | 10,036.80 | 9,482.21 | 57,597.67 |
| Total Gross Profit | 9,482.21 | 9,482.21 | 9,557.12 | 9,557.12 | 10,036.80 | 9,482.21 | 57,597.67 |
| Expense | | | | | | | |
| Labor Expenses | | | | | | | |
| Other Compensation | | | | | | | |
| Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Labor Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Operating Expenses | | | | | | | |
| Office Expense | | | | | | | |
| Office Supplies | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.99 |
| Total Office Expense | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.99 |
| Supplies | | | | | | | |
| Trash Bags | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.43 | 562.43 |
| Total Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 562.43 | 562.43 |
| Professional Fees | | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 880.00 | 0.00 | 0.00 | 880.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 880.00 | 0.00 | 0.00 | 880.00 |
| Service Fees | | | | | | | |
| Bank Fees | 19.99 | 19.00 | 40.00 | 20.00 | 20.00 | 20.00 | 138.99 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 | 5.00 |
| Total Service Fees | 19.99 | 19.00 | 40.00 | 20.00 | 20.00 | 25.00 | 143.99 |
| IT Expenses | | | | | | | |
| Software Fees | 0.00 | 0.00 | 474.29 | 474.29 | 474.29 | 474.29 | 1,897.16 |
| Computer Expenses | 919.13 | 1,041.41 | 536.41 | 1,121.55 | 0.00 | 0.00 | 3,618.50 |
| Total IT Expenses | 919.13 | 1,041.41 | 1,010.70 | 1,595.84 | 474.29 | 474.29 | 5,515.66 |
| Taxes | | | | | | | |
| CAT Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 939.12 | 1,061.40 | 1,050.70 | 2,495.84 | 494.29 | 1,061.72 | 7,103.07 |
| Overhead Expenses | | | | | | | |
| Facility Expense | | | | | | | |
| CAM Expenses | 0.00 | 0.00 | 120.63 | 0.00 | 0.00 | 0.00 | 120.63 |
| Total Facility Expense | 0.00 | 0.00 | 120.63 | 0.00 | 0.00 | 0.00 | 120.63 |
| Property Taxes | | | | | | | |
| Property Tax | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 | 15,300.30 |
| Total Property Taxes | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 | 15,300.30 |
| Insurance Expense | | | | | | | |
| Insurance - Property | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 | 1,080.00 |
| Insurance - Professional Liability | 75.00 | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 | 2,075.00 |
| Total Insurance Expense | 255.00 | 580.00 | 580.00 | 580.00 | 580.00 | 580.00 | 3,155.00 |
| Repairs & Maintenance | | | | | | | |
| R&M General | 0.00 | 22.27 | 2,414.72 | 0.00 | 225.00 | 1,026.00 | 3,687.99 |
| R&M HVAC | 0.00 | 133.47 | 0.00 | 0.00 | 0.00 | 0.00 | 133.47 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 155.74 | 2,414.72 | 0.00 | 225.00 | 1,026.00 | 3,821.46 |
| Utilities | | | | | | | |
| Gas & Electric | 455.65 | 364.64 | 388.46 | 451.67 | 341.73 | 430.11 | 2,432.26 |
| Water & Sewer | 451.10 | 821.01 | 781.65 | 1,116.79 | 1,073.78 | 800.48 | 5,044.81 |
| Trash | 652.10 | 566.76 | 568.28 | 564.29 | 563.35 | 0.00 | 2,914.78 |
| Total Utilities | 1,558.85 | 1,752.41 | 1,738.39 | 2,132.75 | 1,978.86 | 1,230.59 | 10,391.85 |
| Service Contracts | | | | | | | |
| Maintenance Purchased Serv | 0.00 | 0.00 | 0.00 | 129.34 | 0.00 | 0.00 | 129.34 |
| Service Contracts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pest Control | 321.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 321.13 |
| Total Service Contracts | 321.13 | 0.00 | 0.00 | 129.34 | 0.00 | 0.00 | 450.47 |
| Other Overhead Expenses | | | | | | | |
| Management Fee | 663.75 | 663.75 | 663.75 | 663.75 | 702.58 | 1,011.84 | 4,369.42 |
| Total Other Overhead Expenses | 663.75 | 663.75 | 663.75 | 663.75 | 702.58 | 1,011.84 | 4,369.42 |
| Total Overhead Expenses | 5,348.78 | 5,701.95 | 8,067.54 | 6,055.89 | 6,036.49 | 6,398.48 | 37,609.13 |
| Total Expense | 6,287.90 | 6,763.35 | 9,118.24 | 8,551.73 | 6,530.78 | 7,460.20 | 44,712.20 |
| Total Net Ordinary Income | 3,194.31 | 2,718.86 | 438.88 | 1,005.39 | 3,506.02 | 2,022.01 | 12,885.47 |
| Other Income/(Expense) | | | | | | | |
| Interest Expense | | | | | | | |
| Mortgage Interest Paid | 641.14 | 639.65 | 638.15 | 636.65 | 635.13 | 633.61 | 3,824.33 |
| Total Interest Expense | 641.14 | 639.65 | 638.15 | 636.65 | 635.13 | 633.61 | 3,824.33 |
| Depreciation & Amortization | | | | | | | |
| Depreciation | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 21,920.40 |
| Total Depreciation & Amortization | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 21,920.40 |
| Other Expense | | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | (315.62) | 0.00 | 0.00 | (315.62) |
| Total Other Expense | 0.00 | 0.00 | 0.00 | (315.62) | 0.00 | 0.00 | (315.62) |
| Total Other Income/(Expense) | (4,294.54) | (4,293.05) | (4,291.55) | (3,974.43) | (4,288.53) | (4,287.01) | (25,429.11) |
| **Total Net Income (Loss)** | **(1,100.23)** | **(1,574.19)** | **(3,852.67)** | **(2,969.04)** | **(782.51)** | **(2,265.00)** | **(12,543.64)** |

Hyde Park Circle, LLC

Exhibit A

**Hyde Park Circle, LLC**
**Balance Sheet**
As of Date:                    06/30/2025
Location:                      Hyde Park Circle, LLC

|  | Hyde Park Circle, LLC<br>Year To Date<br>06/30/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10080 - Cash - HPC - Stockyard Bank | 42,344.81 |
| Total Cash and Cash Equivalents | 42,344.81 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 15,016.85 |
| 11990 - A/R Other | 55,000.00 |
| Total Accounts Receivable | 70,016.85 |
| Total Accounts Receivable, Net | 70,016.85 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 3,794.28 |
| 12020 - Prepaid Insurance | 642.82 |
| Total Prepaid Expenses | 4,437.10 |
| **Total Current Assets** | 116,798.76 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 525,027.00 |
| 15020 - Land Improvements | 306,274.00 |
| 15030 - Building | 1,553,059.58 |
| 15060 - Equipment & Furniture | 9,189.00 |
| 15100 - Loan Fees | 675.00 |
| 15110 - Closing Costs | 3,503.95 |
| Total Fixed Assets | 2,397,728.53 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (233,564.66) |
| 17030 - A/D Building | (756,014.54) |
| 17100 - A/D Loan Fees | (675.00) |
| Total Accumulated Depreciation | (990,254.20) |
| Total Fixed Assets, Net | 1,407,474.33 |
| **Total Assets** | **1,524,273.09** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 19,515.36 |
| Total Accounts Payable | 19,515.36 |

Hyde Park Circle, LLC

Exhibit A

| | |
|---|---|
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 55,000.00 |
| 21050 - IE A/P Grasshopper | (68,032.81) |
| 21100 - IE A/P To Life | 687.00 |
| 21110 - IE A/P Ray Schneider | (10,000.00) |
| 21160 - IE A/P The Gatherings of Blue Ash | (10,000.00) |
| 21220 - IE A/P RD Realty | 15,000.00 |
| 21230 - IE A/P Ivy Knoll | (834.00) |
| 21240 - IE A/P Northern KY Assisted Living | (5,000.00) |
| 21260 - IE A/P Circle Storage | (12,960.15) |
| 21280 - IE A/P Techwoods Circle, LLC | (20,000.00) |
| 21330 - IE A/P 9617 Kenwood Road | 56.60 |
| Total Intercompany Payable | (56,083.36) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 30,790.98 |
| 22440 - Accrued CAT Tax | 136.13 |
| Total Accrued Taxes | 30,927.11 |
| Customer Liabilities | |
| 22150 - Customer Deposits | 50.00 |
| 22170 - Security Deposits | 12,782.17 |
| Total Customer Liabilities | 12,832.17 |
| Total Current Liabilities | 7,191.28 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 137,928.54 |
| 25018 - ST Notes Payable Within Entities | 19,511.98 |
| Total Long Term Liabilities | 157,440.52 |
| Total Liabilities | 164,631.80 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 1,389,574.19 |
| 30030 - Capital Draws | (17,112.28) |
| Total Capital Stock | 1,372,461.91 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (276.98) |
| Total Retained Earnings | (276.98) |
| Net Income (Loss) | (12,543.64) |
| Total Stockholders Equity | 1,359,641.29 |
| **Total Liabilities & Equity** | **1,524,273.09** |

RD Realty I, LLC
Exhibit A

**RD Realty, LLC**
**Profit and Loss**

As of Date: 12/31/2024
Location: RD Realty, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent Income | 27,000.00 | 27,000.00 | 27,000.00 | 32,000.00 | 32,000.00 | 32,000.00 |
| Rent CAM Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Rental Income | 27,000.00 | 27,000.00 | 27,000.00 | 32,000.00 | 32,000.00 | 32,000.00 |
| Total Operating Income | 27,000.00 | 27,000.00 | 27,000.00 | 32,000.00 | 32,000.00 | 32,000.00 |
| Total Gross Profit | 27,000.00 | 27,000.00 | 27,000.00 | 32,000.00 | 32,000.00 | 32,000.00 |
| Expense | | | | | | |
| Operating Expenses | | | | | | |
| Professional Fees | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | | | |
| Bank Fees | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 40.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 40.00 |
| IT Expenses | | | | | | |
| Software Fees | 1,372.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 1,372.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 1,392.30 | 20.00 | 20.00 | 20.00 | 20.00 | 40.00 |
| Overhead Expenses | | | | | | |
| Other Overhead Expenses | | | | | | |
| Management Fee | 1,890.00 | 1,890.00 | 1,890.00 | 2,240.00 | 2,240.00 | 2,380.00 |
| Total Other Overhead Expenses | 1,890.00 | 1,890.00 | 1,890.00 | 2,240.00 | 2,240.00 | 2,380.00 |
| Total Overhead Expenses | 1,890.00 | 1,890.00 | 1,890.00 | 2,240.00 | 2,240.00 | 2,380.00 |
| Total Expense | 3,282.30 | 1,910.00 | 1,910.00 | 2,260.00 | 2,260.00 | 2,420.00 |
| Total Net Ordinary Income | 23,717.70 | 25,090.00 | 25,090.00 | 29,740.00 | 29,740.00 | 29,580.00 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 12,689.90 | 12,689.90 | 9,787.50 | 11,387.07 | 12,601.79 | 12,601.79 |
| Total Interest Expense | 12,689.90 | 12,689.90 | 9,787.50 | 11,387.07 | 12,601.79 | 12,601.79 |
| Depreciation & Amortization | | | | | | |
| Depreciation | 11,334.94 | 11,334.94 | 11,334.94 | 11,334.94 | 11,334.94 | 11,334.94 |
| Amortization | 694.46 | 694.46 | 694.46 | 694.46 | 694.46 | 694.46 |
| Total Depreciation & Amortization | 12,029.40 | 12,029.40 | 12,029.40 | 12,029.40 | 12,029.40 | 12,029.40 |
| Other Expense | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (24,719.30) | (24,719.30) | (21,816.90) | (23,416.47) | (24,631.19) | (24,631.19) |
| **Total Net Income (Loss)** | **(1,001.60)** | **370.70** | **3,273.10** | **6,323.53** | **5,108.81** | **4,948.81** |

RD Realty I, LLC
Exhibit A

**RD Realty, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 |
| Rent CAM Income | 0.00 | 0.00 | 0.00 | 0.00 | 5,451.77 | 10,903.53 |
| Total Rental Income | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 37,451.77 | 42,903.53 |
| Total Operating Income | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 37,451.77 | 42,903.53 |
| Total Gross Profit | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 37,451.77 | 42,903.53 |
| Expense | | | | | | |
| Operating Expenses | | | | | | |
| Professional Fees | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 |
| Service Fees | | | | | | |
| Bank Fees | 40.00 | 40.00 | 40.00 | 0.00 | 20.00 | 20.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Total Service Fees | 40.00 | 40.00 | 40.00 | 0.00 | 20.00 | 21.00 |
| IT Expenses | | | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 40.00 | 40.00 | 40.00 | 1,000.00 | 20.00 | 21.00 |
| Overhead Expenses | | | | | | |
| Other Overhead Expenses | | | | | | |
| Management Fee | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 |
| Total Other Overhead Expenses | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 |
| Total Overhead Expenses | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 |
| Total Expense | 2,280.00 | 2,280.00 | 2,280.00 | 3,240.00 | 2,260.00 | 2,261.00 |
| Total Net Ordinary Income | 29,720.00 | 29,720.00 | 29,720.00 | 28,760.00 | 35,191.77 | 40,642.53 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 12,601.79 | 13,290.99 | 13,290.99 | 13,290.99 | 13,290.99 | (212.08) |
| Total Interest Expense | 12,601.79 | 13,290.99 | 13,290.99 | 13,290.99 | 13,290.99 | (212.08) |
| Depreciation & Amortization | | | | | | |
| Depreciation | 11,334.94 | 11,334.94 | 11,334.94 | 11,334.94 | 11,334.94 | 11,334.94 |
| Amortization | 694.46 | 694.46 | 694.46 | 694.46 | 694.46 | 694.46 |
| Total Depreciation & Amortization | 12,029.40 | 12,029.40 | 12,029.40 | 12,029.40 | 12,029.40 | 12,029.40 |
| Other Expense | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124,653.44 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 124,653.44 |
| Total Other Income/(Expense) | (24,631.19) | (25,320.39) | (25,320.39) | (25,320.39) | (25,320.39) | (136,470.76) |
| **Total Net Income (Loss)** | **5,088.81** | **4,399.61** | **4,399.61** | **3,439.61** | **9,871.38** | **(95,828.23)** |

RD Realty I, LLC
Exhibit A

**RD Realty, LLC**
**Profit and Loss**

As of Date:
Location:

|  | TOTAL |
|---|---|
| **Net Income (Loss)** | |
| Net Ordinary Income | |
| Gross Profit | |
| Operating Income | |
| Rental Income | |
| Rent Income | 369,000.00 |
| Rent CAM Income | 16,355.30 |
| Total Rental Income | 385,355.30 |
| Total Operating Income | 385,355.30 |
| Total Gross Profit | 385,355.30 |
| Expense | |
| Operating Expenses | |
| Professional Fees | |
| Accounting | 1,000.00 |
| Total Professional Fees | 1,000.00 |
| Service Fees | |
| Bank Fees | 300.00 |
| Merchant Fees | 1.00 |
| Total Service Fees | 301.00 |
| IT Expenses | |
| Software Fees | 1,372.30 |
| Total IT Expenses | 1,372.30 |
| Total Operating Expenses | 2,673.30 |
| Overhead Expenses | |
| Other Overhead Expenses | |
| Management Fee | 25,970.00 |
| Total Other Overhead Expenses | 25,970.00 |
| Total Overhead Expenses | 25,970.00 |
| Total Expense | 28,643.30 |
| Total Net Ordinary Income | 356,712.00 |
| Other Income/(Expense) | |
| Interest Expense | |
| Mortgage Interest Paid | 137,311.62 |
| Total Interest Expense | 137,311.62 |
| Depreciation & Amortization | |
| Depreciation | 136,019.28 |
| Amortization | 8,333.52 |
| Total Depreciation & Amortization | 144,352.80 |
| Other Expense | |
| Prior Year Adjustmnet | 124,653.44 |
| Total Other Expense | 124,653.44 |
| Total Other Income/(Expense) | (406,317.86) |
| **Total Net Income (Loss)** | **(49,605.86)** |

RD Realty I, LLC

Exhibit A

**RD Realty, LLC**
**Balance Sheet**

As of Date:                    12/31/2024
Location:                      RD Realty, LLC

                               RD Realty, LLC
                               Year To Date
                               12/31/2024

**Assets**

| | |
|---|---:|
| Current Assets | |
| Cash and Cash Equivalents | |
| 10220 - Cash - RDR - Stockyard Bank | 5,816.21 |
| Total Cash and Cash Equivalents | 5,816.21 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 48,355.30 |
| Total Accounts Receivable | 48,355.30 |
| Total Accounts Receivable, Net | 48,355.30 |
| | |
| Total Current Assets | 54,171.51 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15020 - Land Improvements | 967,376.31 |
| 15030 - Building | 3,470,133.22 |
| 15060 - Equipment & Furniture | 639,035.15 |
| 15110 - Closing Costs | 41,667.77 |
| Total Fixed Assets | 5,118,212.45 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (1,024,498.95) |
| 17030 - A/D Building | (1,737,690.28) |
| 17060 - A/D Equip & Furniture | (639,035.15) |
| 17110 - A/D Closing Cost | (50,001.29) |
| Total Accumulated Depreciation | (3,451,225.67) |
| Total Fixed Assets, Net | 1,666,986.78 |
| | |
| **Total Assets** | **1,721,158.29** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 84,577.85 |
| Total Accounts Payable | 84,577.85 |
| Intercompany Payable | |
| 21020 - IE A/P Boston Red Dog | 59.82 |
| 21050 - IE A/P Grasshopper | 40,565.00 |
| 21070 - IE A/P Red Dog Pet - RDC | (251,000.00) |
| 21230 - IE A/P Ivy Knoll | 5,000.00 |
| 21260 - IE A/P Circle Storage | 8,872.30 |

RD Realty I, LLC

Exhibit A

| | |
|---|---:|
| 21300 - IE A/P Madison Warehouse | 40,000.00 |
| 21995 - IE A/P KTP 7 | 25,000.00 |
| Total Intercompany Payable | (131,502.88) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 61,676.10 |
| Total Accrued Taxes | 61,676.10 |
| Total Current Liabilities | 14,751.07 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 3,498,979.54 |
| Total Long Term Liabilities | 3,498,979.54 |
| Total Liabilities | 3,513,730.61 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | (1,820,755.31) |
| Total Capital Stock | (1,820,755.31) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 77,788.85 |
| Total Retained Earnings | 77,788.85 |
| Net Income (Loss) | (49,605.86) |
| Total Stockholders Equity | (1,792,572.32) |
| **Total Liabilities & Equity** | **1,721,158.29** |

RD Realty I, LLC
Exhibit A

**RD Realty, LLC**
**Profit and Loss**

As of Date:        12/31/2025
Location:          RD Realty, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent Income | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 | 32,000.00 |
| Rent CAM Income | 10,903.53 | 10,903.53 | 10,903.53 | 10,903.53 | 10,903.53 | 10,903.53 |
| Total Rental Income | 42,903.53 | 42,903.53 | 42,903.53 | 42,903.53 | 42,903.53 | 42,903.53 |
| Total Operating Income | 42,903.53 | 42,903.53 | 42,903.53 | 42,903.53 | 42,903.53 | 42,903.53 |
| Total Gross Profit | 42,903.53 | 42,903.53 | 42,903.53 | 42,903.53 | 42,903.53 | 42,903.53 |
| Expense | | | | | | |
| Operating Expenses | | | | | | |
| Professional Fees | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 |
| Service Fees | | | | | | |
| Bank Fees | 20.00 | 40.00 | 20.00 | 20.00 | 20.00 | 35.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 |
| Service Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 20.00 | 40.00 | 20.00 | 20.00 | 20.00 | 36.00 |
| Total Operating Expenses | 20.00 | 40.00 | 20.00 | 20.00 | 1,395.00 | 36.00 |
| Overhead Expenses | | | | | | |
| Property Taxes | | | | | | |
| Property Tax | 10,275.61 | 10,275.61 | 10,275.61 | 10,275.61 | 10,275.61 | 10,275.61 |
| Total Property Taxes | 10,275.61 | 10,275.61 | 10,275.61 | 10,275.61 | 10,275.61 | 10,275.61 |
| Other Overhead Expenses | | | | | | |
| Management Fee | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 | 3,003.25 |
| Total Other Overhead Expenses | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 | 2,240.00 | 3,003.25 |
| Total Overhead Expenses | 12,515.61 | 12,515.61 | 12,515.61 | 12,515.61 | 12,515.61 | 13,278.86 |
| Total Expense | 12,535.61 | 12,555.61 | 12,535.61 | 12,535.61 | 13,910.61 | 13,314.86 |
| Total Net Ordinary Income | 30,367.92 | 30,347.92 | 30,367.92 | 30,367.92 | 28,992.92 | 29,588.67 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 12,332.71 | 12,332.71 | 12,332.71 | 12,332.71 | 12,332.71 | 11,126.52 |
| Total Interest Expense | 12,332.71 | 12,332.71 | 12,332.71 | 12,332.71 | 12,332.71 | 11,126.52 |
| Depreciation & Amortization | | | | | | |
| Depreciation | 11,334.94 | 11,334.94 | 11,334.94 | 11,334.94 | 11,334.94 | 11,334.94 |
| Amortization | 694.46 | 694.46 | 694.46 | 694.46 | 694.46 | 694.46 |
| Total Depreciation & Amortization | 12,029.40 | 12,029.40 | 12,029.40 | 12,029.40 | 12,029.40 | 12,029.40 |
| Other Expense | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | (32,000.00) | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | (32,000.00) | 0.00 | 0.00 |
| Total Other Income/(Expense) | (24,362.11) | (24,362.11) | (24,362.11) | 7,637.89 | (24,362.11) | (23,155.92) |
| **Total Net Income (Loss)** | **6,005.81** | **5,985.81** | **6,005.81** | **38,005.81** | **4,630.81** | **6,432.75** |

RD Realty I, LLC
Exhibit A

**RD Realty, LLC**
**Profit and Loss**

As of Date:

Location:

|  | TOTAL |
|---|---:|
| **Net Income (Loss)** | |
| Net Ordinary Income | |
| Gross Profit | |
| Operating Income | |
| Rental Income | |
| Rent Income | 192,000.00 |
| Rent CAM Income | 65,421.18 |
| Total Rental Income | 257,421.18 |
| Total Operating Income | 257,421.18 |
| Total Gross Profit | 257,421.18 |
| Expense | |
| Operating Expenses | |
| Professional Fees | |
| Accounting | 1,375.00 |
| Total Professional Fees | 1,375.00 |
| Service Fees | |
| Bank Fees | 155.00 |
| Merchant Fees | 1.00 |
| Service Fees | 0.00 |
| Total Service Fees | 156.00 |
| Total Operating Expenses | 1,531.00 |
| Overhead Expenses | |
| Property Taxes | |
| Property Tax | 61,653.66 |
| Total Property Taxes | 61,653.66 |
| Other Overhead Expenses | |
| Management Fee | 14,203.25 |
| Total Other Overhead Expenses | 14,203.25 |
| Total Overhead Expenses | 75,856.91 |
| Total Expense | 77,387.91 |
| Total Net Ordinary Income | 180,033.27 |
| Other Income/(Expense) | |
| Interest Expense | |
| Mortgage Interest Paid | 72,790.07 |
| Total Interest Expense | 72,790.07 |
| Depreciation & Amortization | |
| Depreciation | 68,009.64 |
| Amortization | 4,166.76 |
| Total Depreciation & Amortization | 72,176.40 |
| Other Expense | |
| Prior Year Adjustmnet | (32,000.00) |
| Total Other Expense | (32,000.00) |
| Total Other Income/(Expense) | (112,966.47) |
| **Total Net Income (Loss)** | **67,066.80** |

RD Realty I, LLC
Exhibit A

**RD Realty, LLC**
**Balance Sheet**
As of Date:                                    06/30/2025
Location:                                      RD Realty, LLC

|  | RD Realty, LLC<br>Year To Date<br>06/30/2025 |
|---|---:|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10220 - Cash - RDR - Stockyard Bank | (46,579.42) |
| Total Cash and Cash Equivalents | (46,579.42) |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 166,162.36 |
| Total Accounts Receivable | 166,162.36 |
| Total Accounts Receivable, Net | 166,162.36 |
| | |
| Total Current Assets | 119,582.94 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15020 - Land Improvements | 967,376.31 |
| 15030 - Building | 3,470,133.22 |
| 15060 - Equipment & Furniture | 639,035.15 |
| 15110 - Closing Costs | 41,667.77 |
| Total Fixed Assets | 5,118,212.45 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (1,053,060.27) |
| 17030 - A/D Building | (1,777,138.60) |
| 17060 - A/D Equip & Furniture | (639,035.15) |
| 17110 - A/D Closing Cost | (54,168.05) |
| Total Accumulated Depreciation | (3,523,402.07) |
| Total Fixed Assets, Net | 1,594,810.38 |
| | |
| **Total Assets** | **1,714,393.32** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 94,256.22 |
| Total Accounts Payable | 94,256.22 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 10,903.53 |
| 21050 - IE A/P Grasshopper | (70,435.00) |
| 21070 - IE A/P Red Dog Pet - RDC | 17,677.10 |
| 21080 - IE A/P Hyde Park Circle | (15,000.00) |
| 21100 - IE A/P To Life | (10,500.00) |

RD Realty I, LLC
Exhibit A

| | |
|---|---:|
| 21160 - IE A/P The Gatherings of Blue Ash | (15,000.00) |
| 21180 - IE A/P Mason RD | (15,000.00) |
| 21230 - IE A/P Ivy Knoll | (30,000.00) |
| 21280 - IE A/P Techwoods Circle, LLC | (10,000.00) |
| 21300 - IE A/P Madison Warehouse | 20,000.00 |
| 21995 - IE A/P KTP 7 | (32,000.00) |
| Total Intercompany Payable | (149,354.37) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 61,698.54 |
| Total Accrued Taxes | 61,698.54 |
| Total Current Liabilities | 6,600.39 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 3,432,798.45 |
| Total Long Term Liabilities | 3,432,798.45 |
| Total Liabilities | 3,439,398.84 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | (1,820,755.31) |
| 30020 - Capital Contribution | 500.00 |
| Total Capital Stock | (1,820,255.31) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 28,182.99 |
| Total Retained Earnings | 28,182.99 |
| Net Income (Loss) | 67,066.80 |
| Total Stockholders Equity | (1,725,005.52) |
| **Total Liabilities & Equity** | **1,714,393.32** |

**In re: Raymond Joseph Schneider**                              **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **IF2, Ltd.**
                         Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                         None. This entity is non-operational. There are no reports for the
                         applicable period.

**Exhibit B:**           **Description of Entity's Operations**

                         None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None.

**Exhibit D:**           **Tax Allocation Matters**

                         None.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Keller Road Realty Co., LLC**
                          Ohio limited liability company

**Interest of Debtor:**   50%

**Report Period:**        Initial Report

**Exhibit A:**            **Financial Statements**

                          None. This entity is non-operational. There are no reports for the applicable
                          period.

**Exhibit B:**            **Description of Entity's Operations**

                          None. This entity is non-operational.

**Exhibit C:**            **Claims between this Entity and other Controlled Non-Debtor Entities**

                          None known.

**Exhibit D:**            **Tax Allocation Matters**

                          None known.

**Exhibit E:**            **Payment by Entity of Administrative Expenses or Professional Fees**

                          None.

**In re: Raymond Joseph Schneider**                              **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Kenwood Terrace Health Care Center, Inc.**
                          Ohio corporation

**Interest of Debtor:**  50%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                          None. This entity is non-operational. There are no reports for the applicable
                          period.

**Exhibit B:**           **Description of Entity's Operations**

                          None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                          None known.

**Exhibit D:**           **Tax Allocation Matters**

                          None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                          None.

In re: Raymond Joseph Schneider                            **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Lebanon RD, LLC**
                         Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                         Balance Sheet ending 12/31/2024
                         Profit and Loss Statement for 2024
                         Balance Sheet ending 6/30/2025
                         Profit and Loss Statement through Q2 2025

                         This entity does not prepare or maintain cash flow statements. Other than
                         as may be reflected in the balance sheets due to regular changes from
                         income and liability, there are no changes in equity.

**Exhibit B:**           **Description of Entity's Operations**

                         The entity owned real estate that has been liquidated. It is no longer
                         operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         As reflected on the attached balance sheets, this entity has both borrowed
                         money from and loaned money to other entities at various times. The
                         entity's accounting system tracks those amounts under the "Intercompany
                         Payable" liability entries, whereby a positive number means an amount is
                         owed from this entity, and a negative number means an amount is owed to
                         this entity (as a receivable). These amounts have not been reviewed or
                         audited and are subject to adjustment after review.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

Lebanon RD, LLC
Exhibit A

**Lebanon RD, LLC**
**Profit and Loss**

As of Date:        12/31/2024
Location:          Lebanon RD, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 | Month Ending 07/31/2024 |
|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | | |
| Net Ordinary Income | | | | | | | |
| Gross Profit | | | | | | | |
| Operating Income | | | | | | | |
| Other Operating Income | | | | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| Total Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| Total Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 |
| Expense | | | | | | | |
| Labor Expenses | | | | | | | |
| Other Compensation | | | | | | | |
| Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Labor Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Operating Expenses | | | | | | | |
| Professional Fees | | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | | | | |
| Bank Fees | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Total Service Fees | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Total Operating Expenses | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| Overhead Expenses | | | | | | | |
| Insurance Expense | | | | | | | |
| Insurance - Property | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 |
| Insurance - Professional Liability | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 | 1,200.00 |
| Total Insurance Expense | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 | 1,400.00 |
| Repairs & Maintenance | | | | | | | |
| R&M General | 2,589.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.08 |
| R&M HVAC | 0.00 | 419.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.70 | 0.00 |
| Total Repairs & Maintenance | 2,589.85 | 419.57 | 0.00 | 0.00 | 0.00 | 700.70 | 86.08 |
| Utilities | | | | | | | |
| Gas & Electric | 3,745.29 | 3,722.27 | 3,053.12 | 2,668.00 | 2,169.18 | 2,142.76 | 1,939.06 |
| Total Utilities | 3,745.29 | 3,722.27 | 3,053.12 | 2,668.00 | 2,169.18 | 2,142.76 | 1,939.06 |
| Service Contracts | | | | | | | |
| Security | 75.79 | 75.79 | 75.79 | 75.79 | 75.79 | 75.79 | 75.79 |
| Inspections | 610.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 685.79 | 75.79 | 75.79 | 75.79 | 75.79 | 75.79 | 75.79 |
| Total Overhead Expenses | 8,420.93 | 5,617.63 | 4,528.91 | 4,143.79 | 3,644.97 | 4,319.25 | 3,500.93 |
| Total Expense | 8,456.93 | 5,617.63 | 4,528.91 | 4,143.79 | 3,644.97 | 4,319.25 | 3,515.93 |
| Total Net Ordinary Income | (8,456.93) | (5,617.63) | (4,528.91) | (4,143.79) | (3,644.97) | 5,680.75 | 6,484.07 |
| Other Income/(Expense) | | | | | | | |
| Other Income | | | | | | | |
| Gain on Sale of Asset | 525,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 525,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Expense | | | | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | 525,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Net Income (Loss)** | **517,133.07** | **(5,617.63)** | **(4,528.91)** | **(4,143.79)** | **(3,644.97)** | **5,680.75** | **6,484.07** |

Lebanon RD, LLC
Exhibit A

**Lebanon RD, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Other Operating Income | | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| Total Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| Total Gross Profit | 0.00 | 0.00 | 0.00 | 0.00 | 20,000.00 |
| Expense | | | | | |
| Labor Expenses | | | | | |
| Other Compensation | | | | | |
| Commission | 0.00 | 156,000.00 | 0.00 | 0.00 | 156,000.00 |
| Total Other Compensation | 0.00 | 156,000.00 | 0.00 | 0.00 | 156,000.00 |
| Total Labor Expenses | 0.00 | 156,000.00 | 0.00 | 0.00 | 156,000.00 |
| Operating Expenses | | | | | |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| Legal | 0.00 | 10,001.00 | 0.00 | 0.00 | 10,001.00 |
| Consulting | 0.00 | 15,000.00 | 0.00 | 0.00 | 15,000.00 |
| Total Professional Fees | 0.00 | 25,001.00 | 950.00 | 0.00 | 25,951.00 |
| Service Fees | | | | | |
| Bank Fees | 15.00 | 125.00 | 15.00 | 0.00 | 206.00 |
| Total Service Fees | 15.00 | 125.00 | 15.00 | 0.00 | 206.00 |
| Total Operating Expenses | 15.00 | 25,126.00 | 965.00 | 0.00 | 26,157.00 |
| Overhead Expenses | | | | | |
| Insurance Expense | | | | | |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| Insurance - Professional Liability | 0.00 | 0.00 | 0.00 | 0.00 | 8,400.00 |
| Total Insurance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 9,800.00 |
| Repairs & Maintenance | | | | | |
| R&M General | 0.00 | 19,850.00 | 0.00 | 0.00 | 22,525.93 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 0.00 | 419.57 |
| Landscaping | 0.00 | 0.00 | 0.00 | 0.00 | 700.70 |
| Total Repairs & Maintenance | 0.00 | 19,850.00 | 0.00 | 0.00 | 23,646.20 |
| Utilities | | | | | |
| Gas & Electric | 1,771.67 | 1,668.79 | 400.00 | 0.00 | 23,280.14 |
| Total Utilities | 1,771.67 | 1,668.79 | 400.00 | 0.00 | 23,280.14 |
| Service Contracts | | | | | |
| Security | 75.79 | 75.79 | 0.00 | 0.00 | 682.11 |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 | 610.00 |
| Total Service Contracts | 75.79 | 75.79 | 0.00 | 0.00 | 1,292.11 |
| Total Overhead Expenses | 1,847.46 | 21,594.58 | 400.00 | 0.00 | 58,018.45 |
| Total Expense | 1,862.46 | 202,720.58 | 1,365.00 | 0.00 | 240,175.45 |
| Total Net Ordinary Income | (1,862.46) | (202,720.58) | (1,365.00) | 0.00 | (220,175.45) |
| Other Income/(Expense) | | | | | |
| Other Income | | | | | |
| Gain on Sale of Asset | 0.00 | 1,274,056.66 | 0.00 | 0.00 | 1,799,646.66 |
| Total Other Income | 0.00 | 1,274,056.66 | 0.00 | 0.00 | 1,799,646.66 |
| Other Expense | | | | | |
| Prior Year Adjustment | 0.00 | 203,935.16 | 0.00 | 2,596.70 | 206,531.86 |
| Total Other Expense | 0.00 | 203,935.16 | 0.00 | 2,596.70 | 206,531.86 |
| Total Other Income/(Expense) | 0.00 | 1,070,121.50 | 0.00 | (2,596.70) | 1,593,114.80 |
| **Total Net Income (Loss)** | **(1,862.46)** | **867,400.92** | **(1,365.00)** | **(2,596.70)** | **1,372,939.35** |

Lebanon RD, LLC
Exhibit A

**Lebanon RD, LLC**
**Balance Sheet**
As of Date:                     12/31/2024
Location:                       Lebanon RD, LLC

|  | Lebanon RD, LLC<br>Year To Date<br>12/31/2024 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10120 - Cash - LRD - Stock Yard Bank | 9,868.40 |
| Total Cash and Cash Equivalents | 9,868.40 |
| | |
| Total Current Assets | 9,868.40 |
| | |
| **Total Assets** | **9,868.40** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | (1,109.24) |
| Total Accounts Payable | (1,109.24) |
| Intercompany Payable | |
| 21050 - IE A/P Grasshopper | (10,000.00) |
| Total Intercompany Payable | (10,000.00) |
| Total Current Liabilities | (11,109.24) |
| Total Liabilities | (11,109.24) |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 332,551.03 |
| 30020 - Capital Contribution | 802,500.00 |
| 30030 - Capital Draws | (2,422,785.62) |
| Total Capital Stock | (1,287,734.59) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (64,227.12) |
| Total Retained Earnings | (64,227.12) |
| Net Income (Loss) | 1,372,939.35 |
| Total Stockholders Equity | 20,977.64 |
| **Total Liabilities & Equity** | **9,868.40** |

Lebanon RD, LLC
Exhibit A

**Lebanon RD, LLC**
**Profit and Loss**

As of Date:                   12/15/2025
Location:                     Lebanon RD, LLC

| | Month Ending 04/30/2025 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Expense | | |
| Operating Expenses | | |
| Professional Fees | | |
| Accounting | 1,430.00 | 1,430.00 |
| Total Professional Fees | 1,430.00 | 1,430.00 |
| Total Operating Expenses | 1,430.00 | 1,430.00 |
| Total Expense | 1,430.00 | 1,430.00 |
| Total Net Ordinary Income | (1,430.00) | (1,430.00) |
| Other Income/(Expense) | | |
| Other Expense | | |
| Prior Year Adjustment | 1,109.24 | 1,109.24 |
| Total Other Expense | 1,109.24 | 1,109.24 |
| Total Other Income/(Expense) | (1,109.24) | (1,109.24) |
| **Total Net Income (Loss)** | **(2,539.24)** | **(2,539.24)** |

Lebanon RD, LLC
Exhibit A

**Lebanon RD, LLC**
**Balance Sheet**

As of Date:                                12/15/2025
Location:                                  Lebanon RD, LLC

|  | Lebanon RD, LLC<br>Year To Date<br>12/15/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10120 - Cash - LRD - Stock Yard Bank | 70.00 |
| Total Cash and Cash Equivalents | 70.00 |
| Total Current Assets | 70.00 |
| **Total Assets** | **70.00** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Intercompany Payable | |
| 21050 - IE A/P Grasshopper | 1,500.00 |
| 21995 - IE A/P KTP 7 | (4,000.00) |
| Total Intercompany Payable | (2,500.00) |
| Total Current Liabilities | (2,500.00) |
| Total Liabilities | (2,500.00) |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 332,551.03 |
| 30020 - Capital Contribution | 802,500.00 |
| 30030 - Capital Draws | (2,438,654.02) |
| Total Capital Stock | (1,303,602.99) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 1,308,712.23 |
| Total Retained Earnings | 1,308,712.23 |
| Net Income (Loss) | (2,539.24) |
| Total Stockholders Equity | 2,570.00 |
| **Total Liabilities & Equity** | **70.00** |

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Loveland RD Realty, LLC**
                         Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                         None. This entity is non-operational. There are no reports for the
                         applicable period.

**Exhibit B:**           **Description of Entity's Operations**

                         None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None.

**Exhibit D:**           **Tax Allocation Matters**

                         None.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

| | |
|---|---|
| **Entity:** | **Loveland RD, LLC**<br>Ohio limited liability company |
| **Interest of Debtor:** | 100% |
| **Report Period:** | Initial Report |
| **Exhibit A:** | **Financial Statements** |
| | None. This entity is non-operational. There are no reports for the applicable period. |
| **Exhibit B:** | **Description of Entity's Operations** |
| | None. This entity is non-operational. |
| **Exhibit C:** | **Claims between this Entity and other Controlled Non-Debtor Entities** |
| | None. |
| **Exhibit D:** | **Tax Allocation Matters** |
| | None. |
| **Exhibit E:** | **Payment by Entity of Administrative Expenses or Professional Fees** |
| | None. |

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**                **Madison Warehouse, LLC**
                           Ohio limited liability company

**Interest of Debtor:**    100%

**Report Period:**         Initial Report

**Exhibit A:**             **Financial Statements**

                           This entity is the sole owner of 5027 and 5055 Madison Road, LLC (the
                           "Subsidiary"), which has the only operations. The attached financials are
                           for the Subsidiary.

                           Balance Sheet ending 12/31/2024
                           Profit and Loss Statement for 2024
                           Balance Sheet ending 6/30/2025
                           Profit and Loss Statement through Q2 2025

                           This entity does not prepare or maintain cash flow statements. Other than
                           as may be reflected in the balance sheets due to regular changes from
                           income and liability, there are no changes in equity.

**Exhibit B:**             **Description of Entity's Operations**

                           The entity owns the Subsidiary. The Subsidiary owns and operates the real
                           estate located at 5021 and 5055 Madison Road, Cincinnati, OH 45227, from
                           which is obtains lease income. The property is subject to a mortgage to
                           Heritage Bank.

**Exhibit C:**             **Claims between this Entity and other Controlled Non-Debtor Entities**

                           As reflected on the attached balance sheets, the Subsidiary has both
                           borrowed money from and loaned money to other entities at various times.
                           The accounting system tracks those amounts under the "Intercompany
                           Payable" liability entries, whereby a positive number means an amount is
                           owed from this entity, and a negative number means an amount is owed to
                           the Subsidiary (as a receivable). These amounts have not been reviewed or
                           audited and are subject to adjustment after review.

**Exhibit D:**      **Tax Allocation Matters**

None known.

**Exhibit E:**      **Payment by Entity of Administrative Expenses or Professional Fees**

None.

**Madison Warehouse, LLC**
**Profit and Loss**

As of Date: 12/31/2024
Location: Madison Warehouse, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | | | | | |
| Net Ordinary Income | | | | | | | | | | |
| Gross Profit | | | | | | | | | | |
| Operating Income | | | | | | | | | | |
| Rental Income | | | | | | | | | | |
| Rent Income | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 17,530.00 |
| Total Rental Income | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 17,530.00 |
| Other Operating Income | | | | | | | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Income | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 16,780.00 | 15,580.00 | 15,580.00 | 17,530.00 |
| Total Gross Profit | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 15,580.00 | 16,780.00 | 15,580.00 | 15,580.00 | 17,530.00 |
| Expense | | | | | | | | | | |
| Operating Expenses | | | | | | | | | | |
| Automobile Expense | | | | | | | | | | |
| Mileage & Parking | 0.00 | 10.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Automobile Expense | 0.00 | 10.83 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | | | | | | |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 1,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,600.00 |
| Service Fees | | | | | | | | | | |
| Bank Fees | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 0.00 |
| Total Service Fees | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 | 0.00 | 15.00 | 15.00 | 0.00 | 0.00 |
| IT Expenses | | | | | | | | | | |
| Software Fees | 1,372.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Computer Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 1,372.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes | | | | | | | | | | |
| CAT Tax | 121.94 | 0.00 | 0.00 | 0.00 | 16.52 | 0.00 | 0.00 | 121.52 | 0.00 | 169.75 |
| Total Taxes | 121.94 | 0.00 | 0.00 | 0.00 | 16.52 | 0.00 | 0.00 | 121.52 | 0.00 | 169.75 |
| Miscellaneous Expenses | | | | | | | | | | |
| Penalties & Interest | 0.00 | 0.00 | (566.61) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Misc Expenses | 0.00 | 0.00 | 0.00 | (3,340.00) | 0.00 | (3,340.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | (566.61) | (3,340.00) | 0.00 | (3,340.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 1,494.23 | 10.83 | (566.61) | (3,325.00) | 1,621.52 | (3,340.00) | 15.00 | 136.52 | 0.00 | 1,769.75 |
| Overhead Expenses | | | | | | | | | | |
| Facility Expense | | | | | | | | | | |
| CAM Expenses | 579.08 | 579.08 | 579.08 | 579.08 | 579.08 | 579.08 | 519.08 | 6,208.96 | 800.40 | 156.04 |
| Total Facility Expense | 579.08 | 579.08 | 579.08 | 579.08 | 579.08 | 579.08 | 519.08 | 6,208.96 | 800.40 | 156.04 |
| Property Taxes | | | | | | | | | | |
| Property Tax | 2,816.82 | 2,892.37 | 2,892.37 | 2,892.37 | 2,892.37 | 5,446.20 | 2,892.37 | 2,892.37 | 2,892.37 | 2,892.37 |
| Total Property Taxes | 2,816.82 | 2,892.37 | 2,892.37 | 2,892.37 | 2,892.37 | 5,446.20 | 2,892.37 | 2,892.37 | 2,892.37 | 2,892.37 |
| Insurance Expense | | | | | | | | | | |
| Insurance - Property | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 |
| Insurance - Professional Liability | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Total Insurance Expense | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 |
| Repairs & Maintenance | | | | | | | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.36 | 0.00 |
| Landscaping | 0.00 | 0.00 | 2,414.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 2,414.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.36 | 0.00 |
| Other Overhead Expenses | | | | | | | | | | |
| Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee | 1,090.60 | 1,090.60 | 1,090.60 | 1,090.60 | 1,090.60 | 233.80 | 1,174.60 | 1,090.60 | 2,181.20 | 1,227.10 |
| Total Other Overhead Expenses | 1,090.60 | 1,090.60 | 1,090.60 | 1,090.60 | 1,090.60 | 234.80 | 1,174.60 | 1,090.60 | 2,181.20 | 1,227.10 |
| Total Overhead Expenses | 5,161.50 | 5,237.05 | 7,651.77 | 5,237.05 | 5,237.05 | 6,935.08 | 5,261.05 | 10,866.93 | 6,605.33 | 4,950.51 |
| Total Expense | 6,655.73 | 5,247.88 | 7,085.16 | 1,912.05 | 6,858.57 | 3,595.08 | 5,276.05 | 11,003.45 | 6,605.33 | 6,720.26 |
| Total Net Ordinary Income | 8,924.27 | 10,332.12 | 8,494.84 | 13,667.95 | 8,721.43 | 11,984.92 | 11,503.95 | 4,576.55 | 8,974.67 | 10,809.74 |
| Other Income/(Expense) | | | | | | | | | | |
| Interest Expense | | | | | | | | | | |
| Mortgage Interest Paid | 6,483.12 | 6,469.08 | 6,036.72 | 6,436.59 | 6,214.78 | 6,405.55 | 6,184.15 | 6,374.83 | 6,358.95 | 12,467.82 |
| Total Interest Expense | 6,483.12 | 6,469.08 | 6,036.72 | 6,436.59 | 6,214.78 | 6,405.55 | 6,184.15 | 6,374.83 | 6,358.95 | 12,467.82 |
| Depreciation & Amortization | | | | | | | | | | |
| Depreciation | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 |
| Total Depreciation & Amortization | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 |
| Other Expense | | | | | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (8,876.21) | (8,862.17) | (8,429.81) | (8,829.68) | (8,607.87) | (8,798.64) | (8,577.24) | (8,767.92) | (8,752.04) | (14,860.91) |
| **Total Net Income (Loss)** | **48.06** | **1,469.95** | **65.03** | **4,838.27** | **113.56** | **3,186.28** | **2,926.71** | **(4,191.37)** | **222.63** | **(4,051.17)** |

**Madison Warehouse, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Rental Income | | | |
| Rent Income | 16,230.00 | 16,230.00 | 190,210.00 |
| Total Rental Income | 16,230.00 | 16,230.00 | 190,210.00 |
| Other Operating Income | | | |
| Miscellaneous Income | 0.00 | 0.00 | 1,200.00 |
| Total Other Operating Income | 0.00 | 0.00 | 1,200.00 |
| Total Operating Income | 16,230.00 | 16,230.00 | 191,410.00 |
| Total Gross Profit | 16,230.00 | 16,230.00 | 191,410.00 |
| Expense | | | |
| Operating Expenses | | | |
| Automobile Expense | | | |
| Mileage & Parking | 0.00 | 0.00 | 10.83 |
| Total Automobile Expense | 0.00 | 0.00 | 10.83 |
| Professional Fees | | | |
| Professional Fees | 0.00 | 0.00 | 1,590.00 |
| Accounting | 0.00 | 0.00 | 1,600.00 |
| Total Professional Fees | 0.00 | 0.00 | 3,190.00 |
| Service Fees | | | |
| Bank Fees | 0.00 | 0.00 | 60.00 |
| Total Service Fees | 0.00 | 0.00 | 60.00 |
| IT Expenses | | | |
| Software Fees | 0.00 | 0.00 | 1,372.29 |
| Computer Expenses | 0.00 | 732.13 | 732.13 |
| Total IT Expenses | 0.00 | 732.13 | 2,104.42 |
| Taxes | | | |
| CAT Tax | 219.08 | 0.00 | 648.81 |
| Total Taxes | 219.08 | 0.00 | 648.81 |
| Miscellaneous Expenses | | | |
| Penalties & Interest | 0.00 | 0.00 | (566.61) |
| Misc Expenses | 0.00 | 0.00 | (6,680.00) |
| Total Miscellaneous Expenses | 0.00 | 0.00 | (7,246.61) |
| Total Operating Expenses | 219.08 | 732.13 | (1,232.55) |
| Overhead Expenses | | | |
| Facility Expense | | | |
| CAM Expenses | 302.28 | 83.36 | 11,544.60 |
| Total Facility Expense | 302.28 | 83.36 | 11,544.60 |
| Property Taxes | | | |
| Property Tax | 2,892.37 | 2,892.37 | 37,186.72 |
| Total Property Taxes | 2,892.37 | 2,892.37 | 37,186.72 |
| Insurance Expense | | | |
| Insurance - Property | 125.00 | 125.00 | 1,500.00 |
| Insurance - Professional Liability | 550.00 | 550.00 | 6,600.00 |
| Total Insurance Expense | 675.00 | 675.00 | 8,100.00 |
| Repairs & Maintenance | | | |
| R&M General | 0.00 | 0.00 | 56.36 |
| Landscaping | 0.00 | 0.00 | 2,414.72 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 2,471.08 |
| Other Overhead Expenses | | | |
| Other Expense | 0.00 | 0.00 | 1.00 |
| Management Fee | 1,136.10 | 1,136.10 | 13,632.50 |
| Total Other Overhead Expenses | 1,136.10 | 1,136.10 | 13,633.50 |
| Total Overhead Expenses | 5,005.75 | 4,786.83 | 72,935.90 |
| Total Expense | 5,224.83 | 5,518.96 | 71,703.35 |
| Total Net Ordinary Income | 11,005.17 | 10,711.04 | 119,706.65 |
| Other Income/(Expense) | | | |
| Interest Expense | | | |
| Mortgage Interest Paid | 6,108.29 | 6,296.72 | 81,836.60 |
| Total Interest Expense | 6,108.29 | 6,296.72 | 81,836.60 |
| Depreciation & Amortization | | | |
| Depreciation | 2,393.09 | 2,393.09 | 28,717.08 |
| Total Depreciation & Amortization | 2,393.09 | 2,393.09 | 28,717.08 |
| Other Expense | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (8,501.38) | (8,689.81) | (110,553.68) |
| **Total Net Income (Loss)** | **2,503.79** | **2,021.23** | **9,152.97** |

**Madison Warehouse, LLC**
**Balance Sheet**

As of Date:                      12/31/2024
Location:                        Madison Warehouse, LLC

|  | Madison Warehouse, LLC<br>Year To Date<br>12/31/2024 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10300 - Cash - MW- Stockyard Bank | (7,229.50) |
| 10301 - Cash - MW- Heritage Bank | 13,043.57 |
| Total Cash and Cash Equivalents | 5,814.07 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 19,903.92 |
| 11990 - A/R Other | 5,000.00 |
| Total Accounts Receivable | 24,903.92 |
| Total Accounts Receivable, Net | 24,903.92 |
| | |
| Total Current Assets | 30,717.99 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 343,653.88 |
| 15030 - Building | 2,561,439.00 |
| 15120 - Start Up Costs/CIP | 6,247.68 |
| Total Fixed Assets | 2,911,340.56 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (205,607.00) |
| 17100 - A/D Loan Fees | (730.08) |
| 17110 - A/D Closing Cost | (258.00) |
| 17120 - A/A Start Up Cost/CIP | (6,248.00) |
| Total Accumulated Depreciation | (212,843.08) |
| Total Fixed Assets, Net | 2,698,497.48 |
| | |
| **Total Assets** | **2,729,215.47** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 39,970.51 |
| Total Accounts Payable | 39,970.51 |
| Intercompany Payable | |
| 21040 - IE A/P Boston RD | 5,000.00 |
| 21050 - IE A/P Grasshopper | 26,051.27 |
| 21060 - IE A/P Grasshopper II | 10,000.00 |
| 21070 - IE A/P Red Dog Pet - RDC | (33,111.82) |

| | |
|---|---:|
| 21080 - IE A/P Hyde Park Circle | (3,340.00) |
| 21100 - IE A/P To Life | 118.00 |
| 21160 - IE A/P The Gatherings of Blue Ash | (25,300.00) |
| 21180 - IE A/P Mason RD | 12,000.00 |
| 21220 - IE A/P RD Realty | (20,000.00) |
| 21260 - IE A/P Circle Storage | 18,975.21 |
| 21280 - IE A/P Techwoods Circle, LLC | (77,000.00) |
| 21320 - IE A/P Springdale Red Dog | 5,000.00 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 28,100.00 |
| Total Intercompany Payable | (53,507.34) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 105,190.53 |
| 22440 - Accrued CAT Tax | 345.20 |
| Total Accrued Taxes | 105,535.73 |
| Total Current Liabilities | 91,998.90 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 1,945,793.69 |
| Total Long Term Liabilities | 1,945,793.69 |
| Total Liabilities | 2,037,792.59 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 616,673.94 |
| Total Capital Stock | 616,673.94 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 65,595.97 |
| Total Retained Earnings | 65,595.97 |
| Net Income (Loss) | 9,152.97 |
| Total Stockholders Equity | 691,422.88 |
| **Total Liabilities & Equity** | **2,729,215.47** |

**Madison Warehouse, LLC**
**Profit and Loss**

As of Date: 12/31/2025
Location: Madison Warehouse, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | | |
| Net Ordinary Income | | | | | | | |
| Gross Profit | | | | | | | |
| Operating Income | | | | | | | |
| Rental Income | | | | | | | |
| Rent Income | 16,474.93 | 16,230.00 | 16,230.00 | 16,230.00 | 16,230.00 | 16,105.16 | 97,500.09 |
| Rent CAM Income | 0.00 | 26,327.28 | 0.00 | 0.00 | 0.00 | 0.00 | 26,327.28 |
| Total Rental Income | 16,474.93 | 42,557.28 | 16,230.00 | 16,230.00 | 16,230.00 | 16,105.16 | 123,827.37 |
| Total Operating Income | 16,474.93 | 42,557.28 | 16,230.00 | 16,230.00 | 16,230.00 | 16,105.16 | 123,827.37 |
| Total Gross Profit | 16,474.93 | 42,557.28 | 16,230.00 | 16,230.00 | 16,230.00 | 16,105.16 | 123,827.37 |
| Expense | | | | | | | |
| Operating Expenses | | | | | | | |
| Professional Fees | | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 | 1,375.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 | 1,375.00 |
| Service Fees | | | | | | | |
| Bank Fees | 1.00 | 15.00 | 20.00 | 0.00 | 0.00 | 15.00 | 51.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 |
| Total Service Fees | 1.00 | 15.00 | 20.00 | 0.00 | 0.00 | 16.00 | 52.00 |
| IT Expenses | | | | | | | |
| Software Fees | 0.00 | 0.00 | 474.29 | 474.29 | 474.29 | 474.29 | 1,897.16 |
| Computer Expenses | 919.12 | 1,041.41 | 536.41 | 925.84 | 0.00 | 0.00 | 3,422.78 |
| Total IT Expenses | 919.12 | 1,041.41 | 1,010.70 | 1,400.13 | 474.29 | 474.29 | 5,319.94 |
| Taxes | | | | | | | |
| CAT Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 920.12 | 1,056.41 | 1,030.70 | 1,400.13 | 1,849.29 | 490.29 | 6,746.94 |
| Overhead Expenses | | | | | | | |
| Facility Expense | | | | | | | |
| CAM Expenses | 579.08 | 579.08 | 313.79 | 720.76 | 579.08 | 0.00 | 2,771.79 |
| Total Facility Expense | 579.08 | 579.08 | 313.79 | 720.76 | 579.08 | 0.00 | 2,771.79 |
| Property Taxes | | | | | | | |
| Property Tax | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 | 26,871.90 |
| Total Property Taxes | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 | 26,871.90 |
| Insurance Expense | | | | | | | |
| Insurance - Property | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 750.00 |
| Insurance - Professional Liability | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 | 3,300.00 |
| Total Insurance Expense | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 | 4,050.00 |
| Repairs & Maintenance | | | | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.02 | 45.02 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.02 | 45.02 |
| Other Overhead Expenses | | | | | | | |
| Management Fee | 2,306.50 | 2,306.50 | 1,136.10 | 1,136.10 | 2,000.00 | 3,007.18 | 11,892.38 |
| Total Other Overhead Expenses | 2,306.50 | 2,306.50 | 1,136.10 | 1,136.10 | 2,000.00 | 3,007.18 | 11,892.38 |
| Total Overhead Expenses | 8,039.23 | 8,039.23 | 6,603.54 | 7,010.51 | 7,732.73 | 8,205.85 | 45,631.09 |
| Total Expense | 8,959.35 | 9,095.64 | 7,634.24 | 8,410.64 | 9,582.02 | 8,696.14 | 52,378.03 |
| Total Net Ordinary Income | 7,515.58 | 33,461.64 | 8,595.76 | 7,819.36 | 6,647.98 | 7,409.02 | 71,449.34 |
| Other Income/(Expense) | | | | | | | |
| Interest Expense | | | | | | | |
| Mortgage Interest Paid | 6,296.72 | 6,280.06 | 5,658.16 | 6,246.69 | 11,688.10 | 5,658.16 | 41,827.89 |
| Total Interest Expense | 6,296.72 | 6,280.06 | 5,658.16 | 6,246.69 | 11,688.10 | 5,658.16 | 41,827.89 |
| Depreciation & Amortization | | | | | | | |
| Depreciation | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 14,358.54 |
| Total Depreciation & Amortization | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 14,358.54 |
| Other Expense | | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | (15,000.00) | 0.00 | 0.00 | (15,000.00) |
| Total Other Expense | 0.00 | 0.00 | 0.00 | (15,000.00) | 0.00 | 0.00 | (15,000.00) |
| Total Other Income/(Expense) | (8,689.81) | (8,673.15) | (8,051.25) | 6,360.22 | (14,081.19) | (8,051.25) | (41,186.43) |
| **Total Net Income (Loss)** | **(1,174.23)** | **24,788.49** | **544.51** | **14,179.58** | **(7,433.21)** | **(642.23)** | **30,262.91** |

**Madison Warehouse, LLC**
**Balance Sheet**

As of Date:                      06/30/2025
Location:                        Madison Warehouse, LLC

|  | Madison Warehouse, LLC Year To Date 06/30/2025 |
|---|---|

**Assets**

| | |
|---|---|
| Current Assets | |
| Cash and Cash Equivalents | |
| 10300 - Cash - MW- Stockyard Bank | 2,709.00 |
| 10301 - Cash - MW- Heritage Bank | 53,940.64 |
| Total Cash and Cash Equivalents | 56,649.64 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 18,971.15 |
| 11990 - A/R Other | 5,000.00 |
| Total Accounts Receivable | 23,971.15 |
| Total Accounts Receivable, Net | 23,971.15 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 3,794.28 |
| Total Prepaid Expenses | 3,794.28 |
| | |
| Total Current Assets | 84,415.07 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 343,653.88 |
| 15030 - Building | 2,561,439.00 |
| 15120 - Start Up Costs/CIP | 6,247.68 |
| Total Fixed Assets | 2,911,340.56 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (219,471.50) |
| 17100 - A/D Loan Fees | (1,095.12) |
| 17110 - A/D Closing Cost | (387.00) |
| 17120 - A/A Start Up Cost/CIP | (6,248.00) |
| Total Accumulated Depreciation | (227,201.62) |
| Total Fixed Assets, Net | 2,684,138.94 |
| | |
| **Total Assets** | **2,768,554.01** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 45,498.03 |
| Total Accounts Payable | 45,498.03 |
| Intercompany Payable | |
| 21040 - IE A/P Boston RD | 5,000.00 |

| | |
|---|---:|
| 21050 - IE A/P Grasshopper | 53,229.88 |
| 21060 - IE A/P Grasshopper II | 10,000.00 |
| 21070 - IE A/P Red Dog Pet - RDC | (33,111.82) |
| 21100 - IE A/P To Life | (2,882.00) |
| 21110 - IE A/P Ray Schneider | (2,000.00) |
| 21160 - IE A/P The Gatherings of Blue Ash | (29,300.00) |
| 21180 - IE A/P Mason RD | 12,000.00 |
| 21220 - IE A/P RD Realty | (20,000.00) |
| 21230 - IE A/P Ivy Knoll | 3,000.00 |
| 21260 - IE A/P Circle Storage | (9,720.76) |
| 21280 - IE A/P Techwoods Circle, LLC | (77,000.00) |
| 21320 - IE A/P Springdale Red Dog | 5,000.00 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 28,100.00 |
| 21995 - IE A/P KTP 7 | (5,000.00) |
| Total Intercompany Payable | (62,684.70) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 103,134.65 |
| 22440 - Accrued CAT Tax | 215.23 |
| Total Accrued Taxes | 103,349.88 |
| Total Current Liabilities | 86,163.21 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 1,909,695.69 |
| 25018 - ST Notes Payable Within Entities | 51,009.32 |
| Total Long Term Liabilities | 1,960,705.01 |
| Total Liabilities | 2,046,868.22 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 616,673.94 |
| Total Capital Stock | 616,673.94 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 74,748.94 |
| Total Retained Earnings | 74,748.94 |
| Net Income (Loss) | 30,262.91 |
| Total Stockholders Equity | 721,685.79 |
| **Total Liabilities & Equity** | **2,768,554.01** |

In re: Raymond Joseph Schneider                          **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Mason RD, LLC**
                         Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                         Balance Sheet ending 12/31/2024
                         Profit and Loss Statement for 2024
                         Balance Sheet ending 6/30/2025
                         Profit and Loss Statement through Q2 2025

                         This entity does not prepare or maintain cash flow statements. Other than
                         as may be reflected in the balance sheets due to regular changes from
                         income and liability, there are no changes in equity.

**Exhibit B:**           **Description of Entity's Operations**

                         The entity owns and operates the real estate located at 7036 Columbia Road,
                         Maineville, OH 45039, and obtains lease income from the property. The
                         property is subject to a mortgage to Civista Bank.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         As reflected on the attached balance sheets, this entity has both borrowed
                         money from and loaned money to other entities at various times. The
                         entity's accounting system tracks those amounts under the "Intercompany
                         Payable" liability entries, whereby a positive number means an amount is
                         owed from this entity, and a negative number means an amount is owed to
                         this entity (as a receivable). These amounts have not been reviewed or
                         audited and are subject to adjustment after review.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

Mason RD, LLC
Exhibit A

**Mason RD, LLC**
**Profit and Loss**

As of Date:          12/31/2024
Location:           Mason RD, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 |
|---|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | | | |
| Net Ordinary Income | | | | | | | | |
| Gross Profit | | | | | | | | |
| Operating Income | | | | | | | | |
| Rental Income | | | | | | | | |
| Rent Income | 19,000.00 | 19,000.00 | 19,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| Rent CAM Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Rental Income | 19,000.00 | 19,000.00 | 19,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| Other Operating Income | | | | | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.41 | 0.00 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 185.41 | 0.00 |
| Total Operating Income | 19,000.00 | 19,000.00 | 19,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,185.41 | 22,000.00 |
| Total Gross Profit | 19,000.00 | 19,000.00 | 19,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,185.41 | 22,000.00 |
| Expense | | | | | | | | |
| Operating Expenses | | | | | | | | |
| Office Expense | | | | | | | | |
| Office Supplies | 295.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 295.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | | | | | |
| Bank Fees | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| Total Service Fees | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 |
| IT Expenses | | | | | | | | |
| Software Fees | 1,372.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 1,372.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expenses | | | | | | | | |
| Penalties & Interest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 409.05 | 159.05 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 409.05 | 159.05 |
| Total Operating Expenses | 1,687.94 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 429.05 | 179.05 |
| Overhead Expenses | | | | | | | | |
| Property Taxes | | | | | | | | |
| Property Tax | 4,828.00 | 4,138.28 | 4,138.28 | 4,138.28 | 4,138.28 | 4,138.28 | 4,138.28 | 4,138.28 |
| Total Property Taxes | 4,828.00 | 4,138.28 | 4,138.28 | 4,138.28 | 4,138.28 | 4,138.28 | 4,138.28 | 4,138.28 |
| Other Overhead Expenses | | | | | | | | |
| Management Fee | 1,330.00 | 1,330.00 | 1,330.00 | 1,540.00 | 1,540.00 | 1,547.00 | 1,552.98 | 1,540.00 |
| Total Other Overhead Expenses | 1,330.00 | 1,330.00 | 1,330.00 | 1,540.00 | 1,540.00 | 1,547.00 | 1,552.98 | 1,540.00 |
| Total Overhead Expenses | 6,158.00 | 5,468.28 | 5,468.28 | 5,678.28 | 5,678.28 | 5,685.28 | 5,691.26 | 5,678.28 |
| Total Expense | 7,845.94 | 5,488.28 | 5,488.28 | 5,698.28 | 5,698.28 | 5,705.28 | 6,120.31 | 5,857.33 |
| Total Net Ordinary Income | 11,154.06 | 13,511.72 | 13,511.72 | 16,301.72 | 16,301.72 | 16,294.72 | 16,065.10 | 16,142.67 |
| Other Income/(Expense) | | | | | | | | |
| Interest Expense | | | | | | | | |
| Mortgage Interest Paid | 10,137.87 | 10,137.87 | 10,137.87 | 10,137.87 | 10,137.87 | 10,137.87 | 11,133.47 | 11,133.47 |
| Total Interest Expense | 10,137.87 | 10,137.87 | 10,137.87 | 10,137.87 | 10,137.87 | 10,137.87 | 11,133.47 | 11,133.47 |
| Depreciation & Amortization | | | | | | | | |
| Depreciation | 7,090.19 | 7,090.19 | 7,090.19 | 7,090.19 | 7,090.19 | 7,090.19 | 7,090.19 | 7,090.19 |
| Amortization | 150.05 | 150.05 | 150.05 | 150.05 | 150.05 | 150.05 | 150.05 | 150.05 |
| Total Depreciation & Amortization | 7,240.24 | 7,240.24 | 7,240.24 | 7,240.24 | 7,240.24 | 7,240.24 | 7,240.24 | 7,240.24 |
| Other Expense | | | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (17,378.11) | (17,378.11) | (17,378.11) | (17,378.11) | (17,378.11) | (17,378.11) | (18,373.71) | (18,373.71) |
| **Total Net Income (Loss)** | **(6,224.05)** | **(3,866.39)** | **(3,866.39)** | **(1,076.39)** | **(1,076.39)** | **(1,083.39)** | **(2,308.61)** | **(2,231.04)** |

Mason RD, LLC
Exhibit A

**Mason RD, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 255,000.00 |
| Rent CAM Income | 0.00 | 0.00 | 2,536.60 | 5,073.20 | 7,609.80 |
| Total Rental Income | 22,000.00 | 22,000.00 | 24,536.60 | 27,073.20 | 262,609.80 |
| Other Operating Income | | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 185.41 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 185.41 |
| Total Operating Income | 22,000.00 | 22,000.00 | 24,536.60 | 27,073.20 | 262,795.21 |
| Total Gross Profit | 22,000.00 | 22,000.00 | 24,536.60 | 27,073.20 | 262,795.21 |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 295.64 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 295.64 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 1,150.00 | 0.00 | 0.00 | 1,150.00 |
| Total Professional Fees | 0.00 | 1,150.00 | 0.00 | 0.00 | 1,150.00 |
| Service Fees | | | | | |
| Bank Fees | 20.00 | 20.00 | 20.00 | 20.00 | 240.00 |
| Total Service Fees | 20.00 | 20.00 | 20.00 | 20.00 | 240.00 |
| IT Expenses | | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.30 |
| Total IT Expense | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.30 |
| Miscellaneous Expenses | | | | | |
| Penalties & Interest | 159.05 | 6,839.19 | 159.05 | 3,499.12 | 11,224.51 |
| Total Miscellaneous Expenses | 159.05 | 6,839.19 | 159.05 | 3,499.12 | 11,224.51 |
| Total Operating Expenses | 179.05 | 8,009.19 | 179.05 | 3,519.12 | 14,282.45 |
| Overhead Expenses | | | | | |
| Property Taxes | | | | | |
| Property Tax | 4,138.28 | 4,138.28 | 4,138.28 | 4,138.28 | 50,349.08 |
| Total Property Taxes | 4,138.28 | 4,138.28 | 4,138.28 | 4,138.28 | 50,349.08 |
| Other Overhead Expenses | | | | | |
| Management Fee | 1,540.00 | 1,540.00 | 1,540.00 | 1,540.00 | 17,869.98 |
| Total Other Overhead Expenses | 1,540.00 | 1,540.00 | 1,540.00 | 1,540.00 | 17,869.98 |
| Total Overhead Expenses | 5,678.28 | 5,678.28 | 5,678.28 | 5,678.28 | 68,219.06 |
| Total Expense | 5,857.33 | 13,687.47 | 5,857.33 | 9,197.40 | 82,501.51 |
| Total Net Ordinary Income | 16,142.67 | 8,312.53 | 18,679.27 | 17,875.80 | 180,293.70 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 11,133.47 | 22,266.94 | 24,926.29 | 22,266.94 | 163,687.80 |
| Total Interest Expense | 11,133.47 | 22,266.94 | 24,926.29 | 22,266.94 | 163,687.80 |
| Depreciation & Amortization | | | | | |
| Depreciation | 7,090.19 | 7,090.19 | 7,090.19 | 7,090.19 | 85,082.28 |
| Amortization | 150.05 | 150.05 | 150.05 | 150.05 | 1,800.60 |
| Total Depreciation & Amortization | 7,240.24 | 7,240.24 | 7,240.24 | 7,240.24 | 86,882.88 |
| Other Expense | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 119.64 | (1,341.20) | (1,221.56) |
| Total Other Expense | 0.00 | 0.00 | 119.64 | (16,341.20) | (1,221.56) |
| Total Other Income/(Expense) | (18,373.71) | (29,507.18) | (32,286.17) | (28,165.98) | (249,349.12) |
| **Total Net Income (Loss)** | **(2,231.04)** | **(21,194.65)** | **(13,606.90)** | **(10,290.18)** | **(69,055.42)** |

Mason RD, LLC
Exhibit A

**Mason RD, LLC**
**Balance Sheet**
As of Date:                          12/31/2024
Location:                            Mason RD, LLC

|  | Mason RD, LLC<br>Year To Date<br>12/31/2024 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10180 - Cash - MRD - Stockyard Bank | 12,069.92 |
| Total Cash and Cash Equivalents | 12,069.92 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 7,609.80 |
| 11990 - A/R Other | 15,000.00 |
| Total Accounts Receivable | 22,609.80 |
| Total Accounts Receivable, Net | 22,609.80 |
| Other Current Assets | |
| 13190 - Accrued Loan Interest | 13,792.82 |
| Total Other Current Assets | 13,792.82 |
| Total Current Assets | 48,472.54 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 486,000.00 |
| 15020 - Land Improvements | 267,564.15 |
| 15030 - Building | 2,391,318.79 |
| 15060 - Equipment & Furniture | 541,164.83 |
| 15100 - Loan Fees | 18,006.50 |
| Total Fixed Assets | 3,704,054.27 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (232,455.56) |
| 17030 - A/D Building | (752,176.12) |
| 17060 - A/D Equip & Furniture | (559,921.60) |
| 17100 - A/D Loan Fees | (10,202.83) |
| Total Accumulated Depreciation | (1,554,756.11) |
| Total Fixed Assets, Net | 2,149,298.16 |
| **Total Assets** | **2,197,770.70** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Intercompany Payable | |
| 21020 - IE A/P Boston Red Dog | 59.82 |
| 21040 - IE A/P Boston RD | (14,573.33) |
| 21050 - IE A/P Grasshopper | (18,708.66) |

Mason RD, LLC

Exhibit A

| | |
|---|---:|
| 21070 - IE A/P Red Dog Pet - RDC | 1,021.76 |
| 21170 - IE A/P Mason Red Dog | 165,457.40 |
| 21180 - IE A/P Mason RD | 15,000.00 |
| 21260 - IE A/P Circle Storage | (115,627.70) |
| 21300 - IE A/P Madison Warehouse | (12,000.00) |
| 21995 - IE A/P KTP 7 | 2,500.00 |
| Total Intercompany Payable | 23,129.29 |
| Accrued Liabilities | |
| 22120 - Accrued Interest | 12,797.22 |
| Total Accrued Liabilities | 12,797.22 |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 52,899.51 |
| Total Accrued Taxes | 52,899.51 |
| Total Current Liabilities | 88,826.02 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 2,237,320.96 |
| Total Long Term Liabilities | 2,237,320.96 |
| Total Liabilities | 2,326,146.98 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | (2,794.76) |
| Total Capital Stock | (2,794.76) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (56,526.10) |
| Total Retained Earnings | (56,526.10) |
| Net Income (Loss) | (69,055.42) |
| Total Stockholders Equity | (128,376.28) |
| **Total Liabilities & Equity** | **2,197,770.70** |

Mason RD, LLC
Exhibit A

**Mason RD, LLC**
**Profit and Loss**

As of Date:        12/31/2025
Location:          Mason RD, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | | |
| Net Ordinary Income | | | | | | | |
| Gross Profit | | | | | | | |
| Operating Income | | | | | | | |
| Rental Income | | | | | | | |
| Rent Income | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 132,000.00 |
| Rent CAM Income | 5,073.20 | 5,073.20 | 5,073.20 | 5,073.20 | 5,073.20 | 5,073.20 | 30,439.20 |
| Total Rental Income | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 162,439.20 |
| Total Operating Income | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 162,439.20 |
| Total Gross Profit | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 162,439.20 |
| Expense | | | | | | | |
| Operating Expenses | | | | | | | |
| Professional Fees | | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 | 0.00 | 1,375.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 | 0.00 | 1,375.00 |
| Service Fees | | | | | | | |
| Bank Fees | 40.00 | 20.00 | 20.00 | 40.00 | 40.00 | 35.00 | 195.00 |
| Service Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 40.00 | 20.00 | 20.00 | 40.00 | 40.00 | 35.00 | 195.00 |
| IT Expenses | | | | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 1,119.80 | (1,119.80) | 0.00 | 0.00 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 1,119.80 | (1,119.80) | 0.00 | 0.00 |
| Miscellaneous Expenses | | | | | | | |
| Penalties & Interest | 159.05 | 159.05 | 159.05 | 0.00 | 0.00 | 0.00 | 477.15 |
| Total Miscellaneous Expenses | 159.05 | 159.05 | 159.05 | 0.00 | 0.00 | 0.00 | 477.15 |
| Total Operating Expenses | 199.05 | 179.05 | 179.05 | 2,534.80 | (1,079.80) | 35.00 | 2,047.15 |
| Overhead Expenses | | | | | | | |
| Property Taxes | | | | | | | |
| Property Tax | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 27,210.18 |
| Total Property Taxes | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 27,210.18 |
| Other Overhead Expenses | | | | | | | |
| Management Fee | 1,540.00 | 1,540.00 | 1,540.00 | 1,540.00 | 1,540.00 | 1,895.12 | 9,595.12 |
| Total Other Overhead Expenses | 1,540.00 | 1,540.00 | 1,540.00 | 1,540.00 | 1,540.00 | 1,895.12 | 9,595.12 |
| Total Overhead Expenses | 6,075.03 | 6,075.03 | 6,075.03 | 6,075.03 | 6,075.03 | 6,430.15 | 36,805.30 |
| Total Expense | 6,274.08 | 6,254.08 | 6,254.08 | 8,609.83 | 4,995.23 | 6,465.15 | 38,852.45 |
| Total Net Ordinary Income | 20,799.12 | 20,819.12 | 20,819.12 | 18,463.37 | 22,077.97 | 20,608.05 | 123,586.75 |
| Other Income/(Expense) | | | | | | | |
| Interest Expense | | | | | | | |
| Mortgage Interest Paid | 11,133.47 | 11,133.47 | 11,133.47 | 11,133.47 | 17,904.56 | (5,816.44) | 56,622.00 |
| Total Interest Expense | 11,133.47 | 11,133.47 | 11,133.47 | 11,133.47 | 17,904.56 | (5,816.44) | 56,622.00 |
| Other Income | | | | | | | |
| Interest Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Depreciation & Amortization | | | | | | | |
| Depreciation | 7,090.19 | 7,090.19 | 7,090.19 | 7,090.19 | 7,090.19 | 7,090.19 | 42,541.14 |
| Amortization | 150.05 | 150.05 | 150.05 | 150.05 | 150.05 | 150.05 | 900.30 |
| Total Depreciation & Amortization | 7,240.24 | 7,240.24 | 7,240.24 | 7,240.24 | 7,240.24 | 7,240.24 | 43,441.44 |
| Other Expense | | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 995.60 | 0.00 | 0.00 | 0.00 | 995.60 |
| Total Other Expense | 0.00 | 0.00 | 995.60 | 0.00 | 0.00 | 0.00 | 995.60 |
| Total Other Income/(Expense) | (18,373.71) | (18,373.71) | (19,369.31) | (18,373.71) | (25,144.80) | (1,423.80) | (101,059.04) |
| **Total Net Income (Loss)** | **2,425.41** | **2,445.41** | **1,449.81** | **89.66** | **(3,066.83)** | **19,184.25** | **22,527.71** |

Mason RD, LLC
Exhibit A

**Mason RD, LLC**
**Balance Sheet**

As of Date:                    06/30/2025
Location:                      Mason RD, LLC

                               Mason RD, LLC
                               Year To Date
                               06/30/2025

**Assets**

Current Assets
  Cash and Cash Equivalents
    10180 - Cash - MRD - Stockyard Bank              12,258.25
    Total Cash and Cash Equivalents                  12,258.25
  Accounts Receivable, Net
    Accounts Receivable
      11000 - Accounts Receivables                   93,902.60
      11990 - A/R Other                              15,000.00
    Total Accounts Receivable                       108,902.60
  Total Accounts Receivable, Net                    108,902.60
  Prepaid Expenses
    12020 - Prepaid Insurance                            59.82
    Total Prepaid Expenses                              59.82

  Total Current Assets                              121,220.67

Fixed Assets, Net
  Fixed Assets
    15010 - Land                                    486,000.00
    15020 - Land Improvements                       267,564.15
    15030 - Building                              2,391,318.79
    15060 - Equipment & Furniture                   541,164.83
    15100 - Loan Fees                                18,006.50
  Total Fixed Assets                              3,704,054.27
  Accumulated Depreciation
    17020 - A/D Land Improvement                   (236,624.84)
    17030 - A/D Building                           (781,171.18)
    17060 - A/D Equip & Furniture                  (569,298.40)
    17100 - A/D Loan Fees                           (11,103.13)
    Total Accumulated Depreciation               (1,598,197.55)
  Total Fixed Assets, Net                         2,105,856.72

**Total Assets**                                  **2,227,077.39**

**Liabilities & Equity**
  Liabilities
    Current Liabilities
      Accounts Payable
        21000 - Accounts Payable                    33,725.31
      Total Accounts Payable                        33,725.31
      Intercompany Payable

# Mason RD, LLC
## Exhibit A

| | |
|---|---:|
| 21010 - IE A/P Red Dog Management Co. | 28,448.20 |
| 21020 - IE A/P Boston Red Dog | 59.82 |
| 21040 - IE A/P Boston RD | (14,573.33) |
| 21050 - IE A/P Grasshopper | (34,958.47) |
| 21070 - IE A/P Red Dog Pet - RDC | 1,021.76 |
| 21170 - IE A/P Mason Red Dog | 193,980.94 |
| 21220 - IE A/P RD Realty | 15,000.00 |
| 21230 - IE A/P Ivy Knoll | (5,000.00) |
| 21260 - IE A/P Circle Storage | (99,627.70) |
| 21300 - IE A/P Madison Warehouse | (12,000.00) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 59.82 |
| 21995 - IE A/P KTP 7 | (10,000.00) |
| Total Intercompany Payable | 62,411.04 |
| Accrued Liabilities | |
| 22140 - Accrued Expenses | (5,469.32) |
| Total Accrued Liabilities | (5,469.32) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 25,689.31 |
| Total Accrued Taxes | 25,689.31 |
| Total Current Liabilities | 116,356.34 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 2,216,569.62 |
| Total Long Term Liabilities | 2,216,569.62 |
| Total Liabilities | 2,332,925.96 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | (2,794.76) |
| Total Capital Stock | (2,794.76) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (125,581.52) |
| Total Retained Earnings | (125,581.52) |
| Net Income (Loss) | 22,527.71 |
| Total Stockholders Equity | (105,848.57) |
| **Total Liabilities & Equity** | **2,227,077.39** |

**In re: Raymond Joseph Schneider**                          **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

| | |
|---|---|
| **Entity:** | **North Shore RD, LLC**<br>Massachusetts limited liability company |
| **Interest of Debtor:** | 100% |
| **Report Period:** | Initial Report |
| **Exhibit A:** | **Financial Statements** |

        Balance Sheet ending 12/31/2024
        Profit and Loss Statement for 2024
        Balance Sheet ending 6/30/2025
        Profit and Loss Statement through Q2 2025

        This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**        **Description of Entity's Operations**

        The entity owns and operates the real estate located at 190 and 192 Walnut Street, Saugus, MA 01906, and obtains lease income from the property. The property is subject to a mortgage to Rockland Trust.

**Exhibit C:**        **Claims between this Entity and other Controlled Non-Debtor Entities**

        As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been reviewed or audited and are subject to adjustment after review.

**Exhibit D:**        **Tax Allocation Matters**

        None known.

**Exhibit E:**        **Payment by Entity of Administrative Expenses or Professional Fees**

        None.

North Shore RD, LLC

Exhibit A

**North Shore RD, LLC**
**Profit and Loss**

As of Date:      12/31/2024
Location:      North Shore RD, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent Income | 28,885.00 | 28,885.00 | 28,885.00 | 34,000.00 | 34,000.00 | 34,000.00 |
| Rent CAM Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Rental Income | 28,885.00 | 28,885.00 | 28,885.00 | 34,000.00 | 34,000.00 | 34,000.00 |
| Total Operating Income | 28,885.00 | 28,885.00 | 28,885.00 | 34,000.00 | 34,000.00 | 34,000.00 |
| Total Gross Profit | 28,885.00 | 28,885.00 | 28,885.00 | 34,000.00 | 34,000.00 | 34,000.00 |
| Expense | | | | | | |
| Operating Expenses | | | | | | |
| Office Expense | | | | | | |
| License & Registrations | 0.00 | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IT Expenses | | | | | | |
| Software Fees | 1,372.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 1,372.30 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 1,372.30 | 0.00 | 1,040.00 | 0.00 | 0.00 | 0.00 |
| Overhead Expenses | | | | | | |
| Other Overhead Expenses | | | | | | |
| Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (346.93) |
| Management Fee | 2,021.95 | 2,021.95 | 2,021.95 | 2,380.00 | 2,380.00 | 2,380.00 |
| Total Other Overhead Expenses | 2,021.95 | 2,021.95 | 2,021.95 | 2,380.00 | 2,380.00 | 2,033.07 |
| Total Overhead Expenses | 2,021.95 | 2,021.95 | 2,021.95 | 2,380.00 | 2,380.00 | 2,033.07 |
| Total Expense | 3,394.25 | 2,021.95 | 3,061.95 | 2,380.00 | 2,380.00 | 2,033.07 |
| Total Net Ordinary Income | 25,490.75 | 26,863.05 | 25,823.05 | 31,620.00 | 31,620.00 | 31,966.93 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 16,074.08 | 22,860.82 | 21,313.99 | 22,764.92 | 21,957.08 | 22,651.49 |
| Mortgage Interest Swap | 0.00 | (6,826.69) | (6,351.14) | (6,808.80) | (6,553.76) | (6,773.61) |
| Total Interest Expense | 16,074.08 | 16,034.13 | 14,962.85 | 15,956.12 | 15,403.32 | 15,877.88 |
| Depreciation & Amortization | | | | | | |
| Depreciation | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 |
| Amortization | 601.36 | 601.36 | 601.36 | 601.36 | 601.36 | 601.36 |
| Total Depreciation & Amortization | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 |
| Other Expense | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (30,667.36) | (30,627.41) | (29,556.13) | (30,549.40) | (29,996.60) | (30,471.16) |
| **Total Net Income (Loss)** | **(5,176.61)** | **(3,764.36)** | **(3,733.08)** | **1,070.60** | **1,623.40** | **1,495.77** |

North Shore RD, LLC

Exhibit A

**North Shore RD, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent Income | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 |
| Rent CAM Income | 0.00 | 0.00 | 0.00 | 0.00 | 2,031.94 | 4,063.89 |
| Total Rental Income | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 36,031.94 | 38,063.89 |
| Total Operating Income | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 36,031.94 | 38,063.89 |
| Total Gross Profit | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 36,031.94 | 38,063.89 |
| Expense | | | | | | |
| Operating Expenses | | | | | | |
| Office Expense | | | | | | |
| License & Registrations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 0.00 |
| IT Expenses | | | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 0.00 |
| Overhead Expenses | | | | | | |
| Other Overhead Expenses | | | | | | |
| Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Management Fee | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 |
| Total Other Overhead Expenses | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 |
| Total Overhead Expenses | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 |
| Total Expense | 2,380.00 | 2,380.00 | 2,380.00 | 4,680.00 | 2,380.00 | 2,380.00 |
| Total Net Ordinary Income | 31,620.00 | 31,620.00 | 31,620.00 | 29,320.00 | 33,651.94 | 35,683.89 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 21,886.82 | 22,604.14 | 22,514.39 | 22,514.39 | 19,314.46 | 19,488.16 |
| Mortgage Interest Swap | (6,560.71) | (6,807.77) | (6,759.58) | (5,739.24) | (5,239.57) | (4,388.19) |
| Total Interest Expense | 15,326.11 | 15,796.37 | 15,754.81 | 16,775.15 | 14,074.89 | 15,099.97 |
| Depreciation & Amortization | | | | | | |
| Depreciation | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 |
| Amortization | 601.36 | 601.36 | 601.36 | 601.36 | 601.36 | 601.36 |
| Total Depreciation & Amortization | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 |
| Other Expense | | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | (18,938.99) |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | (18,938.99) |
| Total Other Income/(Expense) | (29,919.39) | (30,389.65) | (30,348.09) | (31,368.43) | (38,668.17) | (10,754.26) |
| **Total Net Income (Loss)** | **1,700.61** | **1,230.35** | **1,271.91** | **(2,048.43)** | **(5,016.23)** | **24,929.63** |

North Shore RD, LLC
Exhibit A

**North Shore RD, LLC**
**Profit and Loss**
As of Date:
Location:

| | TOTAL |
|---|---:|
| **Net Income (Loss)** | |
| Net Ordinary Income | |
| Gross Profit | |
| Operating Income | |
| Rental Income | |
| Rent Income | 392,655.00 |
| Rent CAM Income | 6,095.83 |
| Total Rental Income | 398,750.83 |
| Total Operating Income | 398,750.83 |
| Total Gross Profit | 398,750.83 |
| Expense | |
| Operating Expenses | |
| Office Expense | |
| License & Registrations | 1,040.00 |
| Total Office Expense | 1,040.00 |
| Professional Fees | |
| Accounting | 2,300.00 |
| Total Professional Fees | 2,300.00 |
| IT Expenses | |
| Software Fees | 1,372.30 |
| Total IT Expenses | 1,372.30 |
| Total Operating Expenses | 4,712.30 |
| Overhead Expenses | |
| Other Overhead Expenses | |
| Other Expense | (346.93) |
| Management Fee | 27,485.85 |
| Total Other Overhead Expenses | 27,138.92 |
| Total Overhead Expenses | 27,138.92 |
| Total Expense | 31,851.22 |
| Total Net Ordinary Income | 366,899.61 |
| Other Income/(Expense) | |
| Interest Expense | |
| Mortgage Interest Paid | 255,944.74 |
| Mortgage Interest Swap | (68,809.06) |
| Total Interest Expense | 187,135.68 |
| Depreciation & Amortization | |
| Depreciation | 167,903.04 |
| Amortization | 7,216.32 |
| Total Depreciation & Amortization | 175,119.36 |
| Other Expense | |
| Prior Year Adjustmnet | (8,938.99) |
| Total Other Expense | (8,938.99) |
| Total Other Income/(Expense) | (353,316.05) |
| **Total Net Income (Loss)** | **13,583.56** |

North Shore RD, LLC
Exhibit A

**North Shore RD, LLC**
**Balance Sheet**
As of Date:                          12/31/2024
Location:                            North Shore RD, LLC

|  | North Shore RD, LLC Year To Date 12/31/2024 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10140 - Cash - NSRD -Rockland Trust Bank | 93,433.20 |
| Total Cash and Cash Equivalents | 93,433.20 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 6,095.83 |
| Total Accounts Receivable | 6,095.83 |
| Total Accounts Receivable, Net | 6,095.83 |
| Other Current Assets | |
| 13030 - Undeposited Funds | (21,003.54) |
| Total Other Current Assets | (21,003.54) |
| Total Current Assets | 78,525.49 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 1,630,396.50 |
| 15020 - Land Improvements | 194,066.29 |
| 15030 - Building | 3,638,298.58 |
| 15100 - Loan Fees | 72,117.82 |
| Total Fixed Assets | 5,534,879.19 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (91,642.78) |
| 17030 - A/D Building | (875,672.51) |
| 17100 - A/D Loan Fees | (48,684.06) |
| Total Accumulated Depreciation | (1,015,999.35) |
| Total Fixed Assets, Net | 4,518,879.84 |
| **Total Assets** | **4,597,405.33** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 9,479.34 |
| Total Accounts Payable | 9,479.34 |
| Intercompany Payable | |
| 21020 - IE A/P Boston Red Dog | 59.82 |
| 21050 - IE A/P Grasshopper | 34,591.70 |
| 21150 - IE A/P North Shore Red Dog | (204,742.91) |

North Shore RD, LLC

Exhibit A

| | |
|---|---:|
| 21250 - IE A/P North Station Animal Hospital | (28,000.00) |
| 21260 - IE A/P Circle Storage | 1,791.30 |
| Total Intercompany Payable | (196,300.09) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 10,590.51 |
| Total Accrued Taxes | 10,590.51 |
| Total Current Liabilities | (176,230.24) |
| Long Term Liabilities | |
| 25010 - Notes Payable | 3,459,048.95 |
| Total Long Term Liabilities | 3,459,048.95 |
| Total Liabilities | 3,282,818.71 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 1,306,213.49 |
| Total Capital Stock | 1,306,213.49 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (5,210.43) |
| Total Retained Earnings | (5,210.43) |
| Net Income (Loss) | 13,583.56 |
| Total Stockholders Equity | 1,314,586.62 |
| **Total Liabilities & Equity** | **4,597,405.33** |

North Shore RD, LLC
Exhibit A

**North Shore RD, LLC**
**Profit and Loss**

As of Date: 12/31/2025
Location: North Shore RD, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | | |
| Net Ordinary Income | | | | | | | |
| Gross Profit | | | | | | | |
| Operating Income | | | | | | | |
| Rental Income | | | | | | | |
| Rent Income | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 204,000.00 |
| Rent CAM Income | 4,063.89 | 4,063.89 | 4,063.89 | 4,063.89 | 4,063.89 | 4,063.89 | 24,383.34 |
| Total Rental Income | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 228,383.34 |
| Total Operating Income | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 228,383.34 |
| Total Gross Profit | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 228,383.34 |
| Expense | | | | | | | |
| Operating Expenses | | | | | | | |
| Office Expense | | | | | | | |
| License & Registrations | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| Total Office Expense | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| Professional Fees | | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 962.50 | 0.00 | 962.50 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 962.50 | 0.00 | 962.50 |
| Service Fees | | | | | | | |
| Merchant Fees | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| Total Service Fees | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| Miscellaneous Expenses | | | | | | | |
| Penalties & Interest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 0.00 | 0.00 | 520.50 | 0.00 | 962.50 | 0.00 | 1,483.00 |
| Overhead Expenses | | | | | | | |
| Property Taxes | | | | | | | |
| Property Tax | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 | 21,181.02 |
| Personal Property Tax | 0.00 | 0.00 | 10.08 | 0.00 | 0.00 | 0.00 | 10.08 |
| Total Property Taxes | 3,530.17 | 3,530.17 | 3,540.25 | 3,530.17 | 3,530.17 | 3,530.17 | 21,191.10 |
| Insurance Expense | | | | | | | |
| Insurance - Business | 5,730.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,730.31 |
| Total Insurance Expense | 5,730.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,730.31 |
| Repairs & Maintenance | | | | | | | |
| R&M HVAC | 0.00 | 0.00 | 487.50 | 0.00 | 0.00 | 0.00 | 487.50 |
| R&M Building | 10,001.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,001.70 |
| Total Repairs & Maintenance | 10,001.70 | 0.00 | 487.50 | 0.00 | 0.00 | 0.00 | 10,489.20 |
| Utilities | | | | | | | |
| Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | | | | |
| Management Fee | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,664.47 | 14,564.47 |
| Total Other Overhead Expenses | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,664.47 | 14,564.47 |
| Total Overhead Expenses | 21,642.18 | 5,910.17 | 6,407.75 | 5,910.17 | 5,910.17 | 6,194.64 | 51,975.08 |
| Total Expense | 21,642.18 | 5,910.17 | 6,928.25 | 5,910.17 | 6,872.67 | 6,194.64 | 53,458.08 |
| Total Net Ordinary Income | 16,421.71 | 32,153.72 | 31,135.64 | 32,153.72 | 31,191.22 | 31,869.25 | 174,925.26 |
| Other Income/(Expense) | | | | | | | |
| Interest Expense | | | | | | | |
| Mortgage Interest Paid | 19,720.54 | 19,184.90 | 17,355.13 | 19,126.54 | 0.00 | 37,118.69 | 112,505.80 |
| Mortgage Interest Swap | (4,163.07) | (3,674.81) | (3,382.28) | (3,698.27) | (3,589.87) | (3,575.78) | (22,084.08) |
| Total Interest Expense | 15,557.47 | 15,510.09 | 13,972.85 | 15,428.27 | (3,589.87) | 33,542.91 | 90,421.72 |
| Depreciation & Amortization | | | | | | | |
| Depreciation | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 | 83,951.52 |
| Amortization | 601.36 | 601.36 | 601.36 | 601.36 | 601.36 | 601.36 | 3,608.16 |
| Total Depreciation & Amortization | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 | 87,559.68 |
| Total Other Income/(Expense) | (30,150.75) | (30,103.37) | (28,566.13) | (30,021.55) | (11,003.41) | (48,136.19) | (177,981.40) |
| **Total Net Income (Loss)** | **(13,729.04)** | **2,050.35** | **2,569.51** | **2,132.17** | **20,187.81** | **(16,266.94)** | **(3,056.14)** |

North Shore RD, LLC
Exhibit A

**North Shore RD, LLC**
**Balance Sheet**

As of Date:            06/30/2025
Location:            North Shore RD, LLC

| | North Shore RD, LLC<br>Year To Date<br>06/30/2025 |
|---|---:|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10140 - Cash - NSRD -Rockland Trust Bank | 95,950.62 |
| Total Cash and Cash Equivalents | 95,950.62 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 78,159.72 |
| Total Accounts Receivable | 78,159.72 |
| Total Accounts Receivable, Net | 78,159.72 |
| | |
| Total Current Assets | 174,110.34 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 1,630,396.50 |
| 15020 - Land Improvements | 194,066.29 |
| 15030 - Building | 3,638,298.58 |
| 15100 - Loan Fees | 72,117.82 |
| Total Fixed Assets | 5,534,879.19 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (98,111.68) |
| 17030 - A/D Building | (953,155.13) |
| 17100 - A/D Loan Fees | (52,292.22) |
| Total Accumulated Depreciation | (1,103,559.03) |
| Total Fixed Assets, Net | 4,431,320.16 |
| | |
| **Total Assets** | **4,605,430.50** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 14,538.90 |
| Total Accounts Payable | 14,538.90 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 38,074.47 |
| 21030 - IE A/P Boston Animal Hospital | (77,000.00) |
| 21040 - IE A/P Boston RD | (10,000.00) |
| 21050 - IE A/P Grasshopper | (25,128.30) |
| 21150 - IE A/P North Shore Red Dog | 95,543.84 |
| 21250 - IE A/P North Station Animal Hospital | (38,000.00) |

North Shore RD, LLC
Exhibit A

| | |
|---|---|
| 21260 - IE A/P Circle Storage | (118,208.70) |
| 21330 - IE A/P 9617 Kenwood Road | (10,000.00) |
| Total Intercompany Payable | (144,718.69) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 21,108.23 |
| Total Accrued Taxes | 21,108.23 |
| Total Current Liabilities | (109,071.56) |
| Long Term Liabilities | |
| 25010 - Notes Payable | 3,402,971.58 |
| Total Long Term Liabilities | 3,402,971.58 |
| Total Liabilities | 3,293,900.02 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 1,306,213.49 |
| Total Capital Stock | 1,306,213.49 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 8,373.13 |
| Total Retained Earnings | 8,373.13 |
| Net Income (Loss) | (3,056.14) |
| Total Stockholders Equity | 1,311,530.48 |
| **Total Liabilities & Equity** | **4,605,430.50** |

In re: Raymond Joseph Schneider                        **Case No. 25-12607**

## <u>ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3</u>

**Entity:**            **Northern Kentucky Assisted Living, LLC**
                        Kentucky limited liability company

**Interest of Debtor:**  85%

**Report Period:**      Initial Report

**Exhibit A:**          **Financial Statements**

                        Balance Sheet ending 12/31/2024
                        Profit and Loss Statement for 2024
                        Balance Sheet ending 6/30/2025
                        Profit and Loss Statement through Q2 2025

                        This entity does not prepare or maintain cash flow statements. Other than
                        as may be reflected in the balance sheets due to regular changes from
                        income and liability, there are no changes in equity.

**Exhibit B:**          **Description of Entity's Operations**

                        The entity owns the real estate located at 800 Highland Avenue, Covington,
                        KY 41011, which is leased to the affiliated Northern Kentucky Retirement
                        Community, LLC. The property is subject to a mortgage to Civista Bank.

**Exhibit C:**          **Claims between this Entity and other Controlled Non-Debtor Entities**

                        As reflected on the attached balance sheets, this entity has both borrowed
                        money from and loaned money to other entities at various times. The
                        entity's accounting system tracks those amounts under the "Intercompany
                        Payable" liability entries, whereby a positive number means an amount is
                        owed from this entity, and a negative number means an amount is owed to
                        this entity (as a receivable). These amounts have not been reviewed or
                        audited and are subject to adjustment after review.

**Exhibit D:**          **Tax Allocation Matters**

                        None known.

**Exhibit E:**          **Payment by Entity of Administrative Expenses or Professional Fees**

                        None.

Northern Kentucky Assisted Living, LLC

Exhibit A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss**

As of Date: 12/31/2024
Location: Northern Kentucky Assisted Living, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Rental Income | | | |
| Rent Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Rental Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Operating Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Gross Profit | 26,000.00 | 26,000.00 | 26,000.00 |
| Expense | | | |
| Operating Expenses | | | |
| Office Expense | | | |
| Printing Expense | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | |
| Accounting | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 |
| Service Fees | | | |
| Bank Fees | 20.00 | 40.00 | 20.00 |
| Total Service Fees | 20.00 | 40.00 | 20.00 |
| IT Expenses | | | |
| Software Fees | 1,372.29 | 0.00 | 0.00 |
| Total IT Expenses | 1,372.29 | 0.00 | 0.00 |
| Taxes | | | |
| Tax | 0.00 | 0.00 | 0.00 |
| Total Taxes | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 1,392.29 | 40.00 | 20.00 |
| Overhead Expenses | | | |
| Other Overhead Expenses | | | |
| Management Fee | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Other Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Expense | 3,212.29 | 1,860.00 | 1,840.00 |
| Total Net Ordinary Income | 22,787.71 | 24,140.00 | 24,160.00 |
| Other Income/(Expense) | | | |
| Interest Expense | | | |
| Mortgage Interest Paid | 13,302.35 | 13,302.35 | 13,302.35 |
| Total Interest Expense | 13,302.35 | 13,302.35 | 13,302.35 |
| Depreciation & Amortization | | | |
| Depreciation | 6,976.57 | 6,976.57 | 6,976.57 |
| Total Depreciation & Amortization | 6,976.57 | 6,976.57 | 6,976.57 |
| Total Other Income/(Expense) | (20,278.92) | (20,278.92) | (20,278.92) |
| **Total Net Income (Loss)** | **2,508.79** | **3,861.08** | **3,881.08** |

Northern Kentucky Assisted Living, LLC

Exhibit A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Rental Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Operating Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Gross Profit | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Printing Expense | 0.00 | 0.00 | 0.00 | (171.92) | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | (171.92) | 0.00 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 1,432.50 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 1,432.50 | 0.00 | 0.00 |
| Service Fees | | | | | |
| Bank Fees | 40.00 | 30.00 | 43.00 | 40.00 | 40.00 |
| Total Service Fees | 40.00 | 30.00 | 43.00 | 40.00 | 40.00 |
| IT Expenses | | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Taxes | | | | | |
| Tax | 1,823.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes | 1,823.41 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 1,863.41 | 30.00 | 1,475.50 | (131.92) | 40.00 |
| Overhead Expenses | | | | | |
| Other Overhead Expenses | | | | | |
| Management Fee | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Other Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Expense | 3,683.41 | 1,850.00 | 3,295.50 | 1,688.08 | 1,860.00 |
| Total Net Ordinary Income | 22,316.59 | 24,150.00 | 22,704.50 | 24,311.92 | 24,140.00 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 12,511.05 | 12,511.05 | 12,519.05 | 12,519.05 | 12,519.05 |
| Total Interest Expense | 12,511.05 | 12,511.05 | 12,519.05 | 12,519.05 | 12,519.05 |
| Depreciation & Amortization | | | | | |
| Depreciation | 6,976.57 | 6,976.57 | 6,976.57 | 6,976.57 | 6,976.57 |
| Total Depreciation & Amortization | 6,976.57 | 6,976.57 | 6,976.57 | 6,976.57 | 6,976.57 |
| Total Other Income/(Expense) | (19,487.62) | (19,487.62) | (19,495.62) | (19,495.62) | (19,495.62) |
| **Total Net Income (Loss)** | **2,828.97** | **4,662.38** | **3,208.88** | **4,816.30** | **4,644.38** |

Northern Kentucky Assisted Living, LLC

Exhibit A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 | 312,000.00 |
| Total Rental Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 | 312,000.00 |
| Total Operating Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 | 312,000.00 |
| Total Gross Profit | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 | 312,000.00 |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Printing Expense | 0.00 | 0.00 | 0.00 | 0.00 | (171.92) |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | (171.92) |
| Professional Fees | | | | | |
| Accounting | 2,200.00 | 0.00 | 0.00 | 0.00 | 3,632.50 |
| Total Professional Fees | 2,200.00 | 0.00 | 0.00 | 0.00 | 3,632.50 |
| Service Fees | | | | | |
| Bank Fees | 20.00 | 40.00 | 20.00 | 270.00 | 623.00 |
| Total Service Fees | 20.00 | 40.00 | 20.00 | 270.00 | 623.00 |
| IT Expenses | | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.29 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 1,372.29 |
| Taxes | | | | | |
| Tax | 0.00 | 820.17 | 0.00 | 0.00 | 2,643.58 |
| Total Taxes | 0.00 | 820.17 | 0.00 | 0.00 | 2,643.58 |
| Total Operating Expenses | 2,220.00 | 860.17 | 20.00 | 270.00 | 8,099.45 |
| Overhead Expenses | | | | | |
| Other Overhead Expenses | | | | | |
| Management Fee | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 | 21,840.00 |
| Total Other Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 | 21,840.00 |
| Total Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 | 21,840.00 |
| Total Expense | 4,040.00 | 2,680.17 | 1,840.00 | 2,090.00 | 29,939.45 |
| Total Net Ordinary Income | 21,960.00 | 23,319.83 | 24,160.00 | 23,910.00 | 282,060.55 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 12,761.05 | 12,761.05 | 12,761.05 | 12,761.05 | 153,530.50 |
| Total Interest Expense | 12,761.05 | 12,761.05 | 12,761.05 | 12,761.05 | 153,530.50 |
| Depreciation & Amortization | | | | | |
| Depreciation | 6,976.57 | 6,976.57 | 6,976.57 | 6,976.57 | 83,718.84 |
| Total Depreciation & Amortization | 6,976.57 | 6,976.57 | 6,976.57 | 6,976.57 | 83,718.84 |
| Total Other Income/(Expense) | (19,737.62) | (19,737.62) | (19,737.62) | (19,737.62) | (237,249.34) |
| **Total Net Income (Loss)** | **2,222.38** | **3,582.21** | **4,422.38** | **4,172.38** | **44,811.21** |

Northern Kentucky Assisted Living, LLC

Exhibit A

**Northern Kentucky Assisted Living, LLC**
**Balance Sheet**

As of Date: 12/31/2024
Location: Northern Kentucky Assisted Living, LLC

|  | Northern Kentucky Assisted Living, LLC<br>Year To Date<br>12/31/2024 |
|---|---:|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10240 - Cash - NKAL - Stockyard Bank | 44,354.48 |
| Total Cash and Cash Equivalents | 44,354.48 |
| | |
| Total Current Assets | 44,354.48 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 240,000.00 |
| 15020 - Land Improvements | 178,839.00 |
| 15030 - Building | 2,512,223.38 |
| 15060 - Equipment & Furniture | 700,000.00 |
| 15100 - Loan Fees | 24,523.87 |
| Total Fixed Assets | 3,655,586.25 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (103,329.20) |
| 17030 - A/D Building | (1,030,678.93) |
| 17060 - A/D Equip & Furniture | (700,000.00) |
| 17100 - A/D Loan Fees | (11,115.70) |
| Total Accumulated Depreciation | (1,845,123.83) |
| Total Fixed Assets, Net | 1,810,462.42 |
| | |
| **Total Assets** | **1,854,816.90** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Intercompany Payable | |
| 21030 - IE A/P Boston Animal Hospital | 120,000.00 |
| 21050 - IE A/P Grasshopper | 53,102.15 |
| 21070 - IE A/P Red Dog Pet - RDC | 20,016.13 |
| 21080 - IE A/P Hyde Park Circle | 5,000.00 |
| 21100 - IE A/P To Life | 60,000.00 |
| 21170 - IE A/P Mason Red Dog | 19,320.38 |
| 21230 - IE A/P Ivy Knoll | (242,584.03) |
| 21240 - IE A/P Northern KY Assisted Living | 20,000.00 |
| 21260 - IE A/P Circle Storage | 1,372.29 |
| 21320 - IE A/P Springdale Red Dog | 10,000.00 |
| 21330 - IE A/P 9617 Kenwood Road | 4,566.62 |
| Total Intercompany Payable | 70,793.54 |

# Northern Kentucky Assisted Living, LLC
## Exhibit A

| | |
|---|---:|
| Accrued Liabilities | |
| 22120 - Accrued Interest | 25,272.10 |
| Total Accrued Liabilities | 25,272.10 |
| Total Current Liabilities | 96,065.64 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 3,147,349.63 |
| Total Long Term Liabilities | 3,147,349.63 |
| Total Liabilities | 3,243,415.27 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | (1,377,943.96) |
| Total Capital Stock | (1,377,943.96) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (55,465.62) |
| Total Retained Earnings | (55,465.62) |
| Net Income (Loss) | 44,811.21 |
| Total Stockholders Equity | (1,388,598.37) |
| **Total Liabilities & Equity** | **1,854,816.90** |

Northern Kentucky Assisted Living, LLC

Exhibit A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss**

As of Date: 12/31/2025
Location: Northern Kentucky Assisted Living, LLC

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Rental Income | | | |
| Rent Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Rental Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Operating Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Gross Profit | 26,000.00 | 26,000.00 | 26,000.00 |
| Expense | | | |
| Operating Expenses | | | |
| Service Fees | | | |
| Bank Fees | 290.00 | 290.00 | 40.00 |
| Service Fees | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 290.00 | 290.00 | 40.00 |
| Miscellaneous Expenses | | | |
| Penalties & Interest | 0.00 | 0.00 | 250.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 250.00 |
| Total Operating Expenses | 290.00 | 290.00 | 290.00 |
| Overhead Expenses | | | |
| Other Overhead Expenses | | | |
| Management Fee | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Other Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Expense | 2,110.00 | 2,110.00 | 2,110.00 |
| Total Net Ordinary Income | 23,890.00 | 23,890.00 | 23,890.00 |
| Other Income/(Expense) | | | |
| Interest Expense | | | |
| Mortgage Interest Paid | 12,761.05 | 12,761.05 | 11,810.02 |
| Total Interest Expense | 12,761.05 | 12,761.05 | 11,810.02 |
| Depreciation & Amortization | | | |
| Depreciation | 6,976.57 | 6,976.57 | 6,976.57 |
| Total Depreciation & Amortization | 6,976.57 | 6,976.57 | 6,976.57 |
| Other Expense | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (19,737.62) | (19,737.62) | (18,786.59) |
| **Total Net Income (Loss)** | **4,152.38** | **4,152.38** | **5,103.41** |

Northern Kentucky Assisted Living, LLC

Exhibit A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 26,000.00 | 26,000.00 | 26,000.00 | 156,000.00 |
| Total Rental Income | 26,000.00 | 26,000.00 | 26,000.00 | 156,000.00 |
| Total Operating Income | 26,000.00 | 26,000.00 | 26,000.00 | 156,000.00 |
| Total Gross Profit | 26,000.00 | 26,000.00 | 26,000.00 | 156,000.00 |
| Expense | | | | |
| Operating Expenses | | | | |
| Service Fees | | | | |
| Bank Fees | 20.00 | 1,660.00 | 40.00 | 2,340.00 |
| Service Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 20.00 | 1,660.00 | 40.00 | 2,340.00 |
| Miscellaneous Expenses | | | | |
| Penalties & Interest | 0.00 | 0.00 | 250.00 | 500.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 250.00 | 500.00 |
| Total Operating Expenses | 20.00 | 1,660.00 | 290.00 | 2,840.00 |
| Overhead Expenses | | | | |
| Other Overhead Expenses | | | | |
| Management Fee | 1,820.00 | 1,820.00 | 1,820.00 | 10,920.00 |
| Total Other Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 | 10,920.00 |
| Total Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 | 10,920.00 |
| Total Expense | 1,840.00 | 3,480.00 | 2,110.00 | 13,760.00 |
| Total Net Ordinary Income | 24,160.00 | 22,520.00 | 23,890.00 | 142,240.00 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 12,511.05 | 18,743.81 | 18,186.78 | 86,773.76 |
| Total Interest Expense | 12,511.05 | 18,743.81 | 18,186.78 | 86,773.76 |
| Depreciation & Amortization | | | | |
| Depreciation | 6,976.57 | 6,976.57 | 6,976.57 | 41,859.42 |
| Total Depreciation & Amortization | 6,976.57 | 6,976.57 | 6,976.57 | 41,859.42 |
| Other Expense | | | | |
| Prior Year Adjustmnet | (671.62) | 0.00 | 0.00 | (671.62) |
| Total Other Expense | (671.62) | 0.00 | 0.00 | (671.62) |
| Total Other Income/(Expense) | (18,816.00) | (25,720.38) | (25,163.35) | (127,961.56) |
| **Total Net Income (Loss)** | **5,344.00** | **(3,200.38)** | **(1,273.35)** | **14,278.44** |

Northern Kentucky Assisted Living, LLC

Exhibit A

**Northern Kentucky Assisted Living, LLC**
**Balance Sheet**

As of Date:                    06/30/2025
Location:                      Northern Kentucky Assisted Living, LLC

|  | Northern Kentucky Assisted Living, LLC<br>Year To Date<br>06/30/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10231 - Cash - Ivy - Stockyard Bank Security | (20.00) |
| 10240 - Cash - NKAL - Stockyard Bank | 20,350.34 |
| Total Cash and Cash Equivalents | 20,330.34 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 110,679.70 |
| Total Accounts Receivable | 110,679.70 |
| Total Accounts Receivable, Net | 110,679.70 |
| Total Current Assets | 131,010.04 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 240,000.00 |
| 15020 - Land Improvements | 178,839.00 |
| 15030 - Building | 2,512,223.38 |
| 15060 - Equipment & Furniture | 700,000.00 |
| 15100 - Loan Fees | 24,523.87 |
| Total Fixed Assets | 3,655,586.25 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (103,329.20) |
| 17030 - A/D Building | (1,072,538.35) |
| 17060 - A/D Equip & Furniture | (700,000.00) |
| 17100 - A/D Loan Fees | (11,115.70) |
| Total Accumulated Depreciation | (1,886,983.25) |
| Total Fixed Assets, Net | 1,768,603.00 |
| **Total Assets** | **1,899,613.04** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 7,280.00 |
| Total Accounts Payable | 7,280.00 |
| Intercompany Payable | |
| 21030 - IE A/P Boston Animal Hospital | 120,000.00 |
| 21050 - IE A/P Grasshopper | 54,922.15 |
| 21070 - IE A/P Red Dog Pet - RDC | 20,016.13 |

# Northern Kentucky Assisted Living, LLC

## Exhibit A

| | |
|---|---:|
| 21080 - IE A/P Hyde Park Circle | 5,000.00 |
| 21100 - IE A/P To Life | 60,000.00 |
| 21170 - IE A/P Mason Red Dog | 19,320.38 |
| 21230 - IE A/P Ivy Knoll | (185,713.65) |
| 21260 - IE A/P Circle Storage | 21,372.29 |
| 21320 - IE A/P Springdale Red Dog | 10,000.00 |
| 21330 - IE A/P 9617 Kenwood Road | 4,566.62 |
| Total Intercompany Payable | 129,483.92 |
| Accrued Liabilities | |
| 22120 - Accrued Interest | 25,272.10 |
| Total Accrued Liabilities | 25,272.10 |
| Total Current Liabilities | 162,036.02 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 3,111,896.95 |
| Total Long Term Liabilities | 3,111,896.95 |
| Total Liabilities | 3,273,932.97 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | (1,377,943.96) |
| Total Capital Stock | (1,377,943.96) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (10,654.41) |
| Total Retained Earnings | (10,654.41) |
| Net Income (Loss) | 14,278.44 |
| Total Stockholders Equity | (1,374,319.93) |
| **Total Liabilities & Equity** | **1,899,613.04** |

In re: Raymond Joseph Schneider                              **Case No. 25-12607**

## <u>ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3</u>

**Entity:**            **Northern Kentucky Retirement Community, LLC**
                       Kentucky limited liability company

**Interest of Debtor:**  100%

**Report Period:**     Initial Report

**Exhibit A:**         **Financial Statements**

                       Balance Sheet ending 12/31/2024
                       Profit and Loss Statement for 2024
                       Balance Sheet ending 6/30/2025
                       Profit and Loss Statement through Q2 2025

                       This entity does not prepare or maintain cash flow statements. Other than
                       as may be reflected in the balance sheets due to regular changes from
                       income and liability, there are no changes in equity.

**Exhibit B:**         **Description of Entity's Operations**

                       The entity leases the real estate located at 800 Highland Avenue, Covington,
                       KY 41011, from the affiliated Northern Kentucky Assisted Living, LLC. At
                       the property, this entity operates an independent living facility and personal
                       care home.

**Exhibit C:**         **Claims between this Entity and other Controlled Non-Debtor Entities**

                       As reflected on the attached balance sheets, this entity has both borrowed
                       money from and loaned money to other entities at various times. The
                       entity's accounting system tracks those amounts under the "Intercompany
                       Payable" liability entries, whereby a positive number means an amount is
                       owed from this entity, and a negative number means an amount is owed to
                       this entity (as a receivable). These amounts have not been reviewed or
                       audited and are subject to adjustment after review.

**Exhibit D:**         **Tax Allocation Matters**

                       None known.

**Exhibit E:**         **Payment by Entity of Administrative Expenses or Professional Fees**

                       None.

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Community**
**Profit and Loss**

As of Date:                           12/31/2024
Location:                             Northern Kentucky Retirement Community

|  | Month Ending 01/31/2024 | Month Ending 02/29/2024 |
|---|---:|---:|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Daycare Income | | |
| Day Care Income | 120.00 | 60.00 |
| Total Daycare Income | 120.00 | 60.00 |
| Rental Income | | |
| Rent Income | 245,969.97 | 245,729.79 |
| Total Rental Income | 245,969.97 | 245,729.79 |
| Other Operating Income | | |
| Service Income | 4,775.50 | 4,165.00 |
| Miscellaneous Income | 61.92 | 8,530.00 |
| Total Other Operating Income | 4,837.42 | 12,695.00 |
| Total Operating Income | 250,927.39 | 258,484.79 |
| Total Gross Profit | 250,927.39 | 258,484.79 |
| Expense | | |
| Labor Expenses | | |
| Wages & Salaries | | |
| Wages - Salaries | 17,024.36 | 16,992.73 |
| Wages - Maintenance | 6,792.45 | 7,016.78 |
| Wages - Personal Care | 14,999.82 | 12,131.88 |
| Wages - Med Tech | 22,718.40 | 22,824.43 |
| Wages - Dietary | 20,525.66 | 21,681.04 |
| Wages - Activity Staff | 6,033.72 | 6,107.61 |
| Wages - Housekeeping | 5,071.26 | 5,608.50 |
| Wages - Guest Services | 6,936.02 | 6,538.64 |
| Wages - Marketing | 3,847.70 | 3,847.70 |
| Total Wages & Salaries | 103,949.39 | 102,749.31 |
| Other Compensation | | |
| Commission | 0.00 | 2,495.00 |
| Wages - Bonus | 0.00 | 0.00 |
| Wages - Cell Phones | 50.00 | 50.00 |
| Total Other Compensation | 50.00 | 2,545.00 |
| Payroll Taxes | | |
| Payroll Taxes | 8,629.53 | 9,902.40 |
| Total Payroll Taxes | 8,629.53 | 9,902.40 |
| Employee Benefits | | |
| Health Insurance | 3,916.80 | 5,329.55 |
| Dental Insurance | (5.04) | 50.31 |
| Voluntary Insurance | 1,546.81 | (132.26) |
| Vision Insurance | 6.54 | 23.14 |
| 401K Expense | 612.14 | 1,080.33 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Community**
**Profit and Loss**

As of Date:                                   12/31/2024
Location:                                     Northern Kentucky Retirement Community

|  | Month Ending 01/31/2024 | Month Ending 02/29/2024 |
|---|---|---|
| Total Employee Benefits | 6,077.25 | 6,351.07 |
| Other Employee Expenses |  |  |
| Workers Comp | 0.00 | 0.00 |
| Uniforms | 0.00 | 0.00 |
| Other Employee Expense | 617.12 | 0.00 |
| Background Check | 82.50 | 27.50 |
| Drug Screening | 0.00 | 0.00 |
| Employment Ads | 0.00 | 0.00 |
| Employee Meals | 454.70 | 147.84 |
| Total Other Employee Expenses | 1,154.32 | 175.34 |
| Total Labor Expenses | 119,860.49 | 121,723.12 |
| Operating Expenses |  |  |
| Office Expense |  |  |
| Office Supplies | 564.73 | 613.67 |
| Printing Expense | 0.00 | 0.00 |
| Postage & Shipping | 0.00 | 68.00 |
| Dues & Subscriptions | 31.00 | 0.00 |
| License & Registrations | 0.00 | 0.00 |
| Equipment Rental | 34.50 | 0.00 |
| Copier | 486.57 | 438.28 |
| License & Permits | 0.00 | 250.00 |
| Total Office Expense | 1,116.80 | 1,369.95 |
| Supplies |  |  |
| Cleaning Expense | 0.00 | 199.65 |
| Linen Supplies | 195.20 | 195.20 |
| Med Personal Care Cost | 641.00 | 568.92 |
| Non Med Personal Care Cost | 2,999.02 | 1,495.46 |
| Food Cost | 17,105.73 | 17,691.26 |
| Kitchen Supply Cost | 1,834.64 | 4,697.20 |
| Housekeeping Cost | 226.76 | 1,365.23 |
| Laundry Cost | 734.82 | 0.00 |
| Activities Cost | 554.53 | 1,059.38 |
| Total Supplies | 24,291.70 | 27,272.30 |
| Automobile Expense |  |  |
| Fuel | 125.30 | 60.02 |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 |
| Mileage & Parking | 0.00 | 29.08 |
| Registrations | 0.00 | 0.00 |
| Total Automobile Expense | 125.30 | 89.10 |
| Professional Fees |  |  |
| Professional Fees | 0.00 | 0.00 |
| Accounting | 0.00 | 0.00 |
| Legal | 770.00 | 1,517.50 |
| Artist | 0.00 | 0.00 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Community**
**Profit and Loss**

As of Date:                    12/31/2024
Location:                      Northern Kentucky Retirement Community

|  | Month Ending 01/31/2024 | Month Ending 02/29/2024 |
|---|---|---|
| Total Professional Fees | 770.00 | 1,517.50 |
| Service Fees |  |  |
| Bank Fees | 47.55 | 55.00 |
| Merchant Fees | 74.95 | 217.32 |
| Payroll Fees | 652.20 | 1,375.54 |
| Service Fees | 2.95 | 2.95 |
| Total Service Fees | 777.65 | 1,650.81 |
| IT Expenses |  |  |
| Software Fees | 1,948.87 | 504.43 |
| IT Expenes | 934.47 | 2,351.98 |
| Computer Expenses | 472.50 | 0.00 |
| Cameras / Security | 300.00 | 0.00 |
| Internet Expense | 84.22 | 84.22 |
| Total IT Expenses | 3,740.06 | 2,940.63 |
| Advertising & Promotion |  |  |
| Advertising & Promotion | 0.00 | 0.00 |
| Marketing | 0.00 | 0.00 |
| Decorating | 200.00 | 347.66 |
| Event Expense | 0.00 | 0.00 |
| Referal Fees | 14,843.00 | 12,934.00 |
| Gifts | 0.00 | 0.00 |
| Total Advertising & Promotion | 15,043.00 | 13,281.66 |
| Taxes |  |  |
| Sales/Use Tax | 203.28 | 0.00 |
| Tax | 0.00 | 0.00 |
| Total Taxes | 203.28 | 0.00 |
| Miscellaneous Expenses |  |  |
| Bad Debt | 0.00 | 0.00 |
| Penalties & Interest | 21.77 | 0.00 |
| Resident Relations | 554.68 | 203.66 |
| Total Miscellaneous Expenses | 576.45 | 203.66 |
| Total Operating Expenses | 46,644.24 | 48,325.61 |
| Overhead Expenses |  |  |
| Facility Expense |  |  |
| Rent Expense | 26,000.00 | 26,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 |
| Property Taxes |  |  |
| Property Tax | 4,748.69 | 4,748.69 |
| Personal Property Tax | 686.69 | 686.69 |
| Total Property Taxes | 5,435.38 | 5,435.38 |
| Insurance Expense |  |  |
| Insurance - Business | 10,354.48 | 10,354.48 |
| Total Insurance Expense | 10,354.48 | 10,354.48 |
| Repairs & Maintenance |  |  |

Northern Kentucky Retirement Community, LLC

Exhibit A

# Northern Kentucky Retirement Community
# Profit and Loss

As of Date:                            12/31/2024
Location:                              Northern Kentucky Retirement Community

|  | Month Ending 01/31/2024 | Month Ending 02/29/2024 |
|---|---|---|
| R&M General | 431.38 | 2,076.16 |
| R&M HVAC | 1,840.04 | 0.00 |
| R&M Equipment | 0.00 | 0.00 |
| R&M Building | 0.00 | 72.59 |
| R&M Apartment | 307.40 | 0.00 |
| R&M Elevator | 1,343.50 | 1,342.50 |
| Snow Removal | 0.00 | 1,090.00 |
| Landscaping | 0.00 | 0.00 |
| Total Repairs & Maintenance | 3,922.32 | 4,581.25 |
| Utilities |  |  |
| Cable | 2,683.13 | 3,048.07 |
| Telephone | 288.19 | 237.15 |
| Cell Phone | 327.10 | 327.10 |
| Gas & Electric | 18,835.00 | 15,957.45 |
| Water & Sewer | 399.07 | 7,357.50 |
| Hazardous Waste | 175.00 | 0.00 |
| Trash | 891.52 | 891.52 |
| Total Utilities | 23,599.01 | 27,818.79 |
| Service Contracts |  |  |
| Maintenance Purchased Serv | 2,026.16 | 4,650.79 |
| Service Contracts | 0.00 | 0.00 |
| Pest Control | 0.00 | 75.00 |
| Security | 0.00 | 0.00 |
| Fire Monitor | 2,957.20 | 0.00 |
| Aviary | 0.00 | 0.00 |
| Inspections | 0.00 | 0.00 |
| Total Service Contracts | 4,983.36 | 4,725.79 |
| Other Overhead Expenses |  |  |
| Management Fee | 17,722.86 | 18,032.15 |
| Total Other Overhead Expenses | 17,722.86 | 18,032.15 |
| Total Overhead Expenses | 92,017.41 | 96,947.84 |
| Total Expense | 258,522.14 | 266,996.57 |
| Total Net Ordinary Income | (7,594.75) | (8,511.78) |
| Other Income/(Expense) |  |  |
| Interest Expense |  |  |
| Lease Interest | 155.83 | 150.52 |
| Total Interest Expense | 155.83 | 150.52 |
| Depreciation & Amortization |  |  |
| Depreciation | 5,628.40 | 5,628.40 |
| Amortization | 133.33 | 133.33 |
| Total Depreciation & Amortization | 5,761.73 | 5,761.73 |
| Other Expense |  |  |
| Prior Year Adjustmnet | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Community**
**Profit and Loss**

As of Date:                                      12/31/2024
Location:                                        Northern Kentucky Retirement Community

|                              | Month Ending | Month Ending |
|------------------------------|-------------:|-------------:|
|                              | 01/31/2024   | 02/29/2024   |
| Total Other Income/(Expense) | (5,917.56)   | (5,912.25)   |
| **Total Net Income (Loss)**  | **(13,512.31)** | **(14,424.03)** |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Daycare Income | | | | |
| Day Care Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Daycare Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Rental Income | | | | |
| Rent Income | 239,877.21 | 247,881.40 | 249,975.19 | 253,114.45 |
| Total Rental Income | 239,877.21 | 247,881.40 | 249,975.19 | 253,114.45 |
| Other Operating Income | | | | |
| Service Income | 4,935.00 | 4,185.00 | 3,660.00 | 4,136.00 |
| Miscellaneous Income | 1,391.89 | 883.85 | 6,502.50 | 6,016.25 |
| Total Other Operating Income | 6,326.89 | 5,068.85 | 10,162.50 | 10,152.25 |
| Total Operating Income | 246,204.10 | 252,950.25 | 260,137.69 | 263,266.70 |
| Total Gross Profit | 246,204.10 | 252,950.25 | 260,137.69 | 263,266.70 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Salaries | 25,515.34 | 12,257.76 | 11,925.16 | 17,255.16 |
| Wages - Maintenance | 8,834.51 | 6,600.38 | 7,016.32 | 6,950.14 |
| Wages - Personal Care | 16,267.27 | 11,307.89 | 11,081.39 | 9,829.28 |
| Wages - Med Tech | 31,737.94 | 23,433.60 | 22,972.59 | 25,630.29 |
| Wages - Dietary | 29,467.82 | 21,103.52 | 21,062.73 | 20,712.54 |
| Wages - Activity Staff | 9,121.33 | 6,492.25 | 6,690.00 | 5,760.50 |
| Wages - Housekeeping | 10,416.52 | 6,522.28 | 6,756.64 | 7,537.64 |
| Wages - Guest Services | 9,928.15 | 5,316.64 | 4,622.51 | 5,016.88 |
| Wages - Marketing | 5,771.55 | 3,847.70 | 3,847.70 | 3,924.62 |
| Total Wages & Salaries | 147,060.43 | 96,882.02 | 95,975.04 | 102,617.05 |
| Other Compensation | | | | |
| Commission | 2,306.00 | 0.00 | 1,822.50 | 2,670.00 |
| Wages - Bonus | 0.00 | 100.00 | 0.00 | 0.00 |
| Wages - Cell Phones | 50.00 | 50.00 | 50.00 | 0.00 |
| Total Other Compensation | 2,356.00 | 150.00 | 1,872.50 | 2,670.00 |
| Payroll Taxes | | | | |
| Payroll Taxes | 13,311.55 | 8,167.40 | 7,787.03 | 8,385.73 |
| Total Payroll Taxes | 13,311.55 | 8,167.40 | 7,787.03 | 8,385.73 |
| Employee Benefits | | | | |
| Health Insurance | 3,238.37 | 3,738.41 | 3,386.94 | 3,795.63 |
| Dental Insurance | (143.00) | 70.81 | (52.17) | 27.77 |
| Voluntary Insurance | (243.51) | 25.94 | 1,353.29 | 184.04 |
| Vision Insurance | (62.05) | 9.51 | (14.23) | 8.91 |
| 401K Expense | 2,042.72 | 1,327.74 | 1,364.23 | 1,391.43 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 |
|---|---|---|---|---|
| Total Employee Benefits | 4,832.53 | 5,172.41 | 6,038.06 | 5,407.78 |
| Other Employee Expenses | | | | |
| Workers Comp | 0.00 | 1,015.90 | 1,020.90 | 1,020.90 |
| Uniforms | 65.67 | 125.45 | 39.25 | 278.14 |
| Other Employee Expense | 446.85 | 475.00 | 0.00 | 420.87 |
| Background Check | 129.95 | 189.39 | 81.89 | 219.99 |
| Drug Screening | 52.99 | 0.00 | 0.00 | 0.00 |
| Employment Ads | 0.00 | 0.00 | 1,988.22 | 730.34 |
| Employee Meals | 458.19 | 258.70 | 182.77 | 173.43 |
| Total Other Employee Expenses | 1,153.65 | 2,064.44 | 3,313.03 | 2,843.67 |
| Total Labor Expenses | 168,714.16 | 112,436.27 | 114,985.66 | 121,924.23 |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Office Supplies | 1,388.68 | 115.31 | 430.12 | 672.40 |
| Printing Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage & Shipping | 34.10 | 0.00 | 73.28 | 0.00 |
| Dues & Subscriptions | 499.00 | (31.00) | 0.00 | 0.00 |
| License & Registrations | 208.97 | 0.00 | 0.00 | 0.00 |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier | 407.71 | 487.18 | 459.75 | 472.50 |
| License & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 2,538.46 | 571.49 | 963.15 | 1,144.90 |
| Supplies | | | | |
| Cleaning Expense | 0.00 | 0.00 | 0.00 | 77.95 |
| Linen Supplies | 244.00 | 195.20 | 273.26 | 195.20 |
| Med Personal Care Cost | 1,467.29 | 218.31 | 1,663.72 | 1,423.04 |
| Non Med Personal Care Cost | 325.64 | 1,359.47 | 0.00 | 140.69 |
| Food Cost | 20,045.44 | 19,517.51 | 19,819.20 | 19,433.84 |
| Kitchen Supply Cost | 2,113.62 | 2,813.59 | 2,156.41 | 2,281.65 |
| Housekeeping Cost | 671.00 | 821.34 | 748.16 | 831.29 |
| Laundry Cost | 0.00 | 122.61 | 0.00 | 241.64 |
| Activities Cost | 1,200.40 | 866.58 | 129.35 | 2,314.75 |
| Total Supplies | 26,067.39 | 25,914.61 | 24,790.10 | 26,940.05 |
| Automobile Expense | | | | |
| Fuel | 70.02 | 99.49 | 0.00 | 300.54 |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 | 0.00 | 0.00 |
| Mileage & Parking | 0.00 | 0.00 | 0.00 | 53.00 |
| Registrations | 0.00 | 0.00 | 15.00 | 0.00 |
| Total Automobile Expense | 70.02 | 99.49 | 15.00 | 353.54 |
| Professional Fees | | | | |
| Professional Fees | 0.00 | 0.00 | 0.00 | 1,254.42 |
| Accounting | 0.00 | 0.00 | 0.00 | 1,417.50 |
| Legal | 577.50 | 0.00 | 0.00 | 0.00 |
| Artist | 0.00 | 0.00 | 0.00 | 0.00 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 |
|---|---|---|---|---|
| Total Professional Fees | 577.50 | 0.00 | 0.00 | 2,671.92 |
| Service Fees | | | | |
| Bank Fees | 20.00 | 60.00 | 25.00 | 55.00 |
| Merchant Fees | 170.81 | 530.53 | 366.02 | 186.93 |
| Payroll Fees | 645.74 | 1,829.52 | 636.90 | 651.58 |
| Service Fees | 2.95 | 4.75 | 2.95 | 0.00 |
| Total Service Fees | 839.50 | 2,424.80 | 1,030.87 | 893.51 |
| IT Expenses | | | | |
| Software Fees | 531.32 | 538.15 | 493.05 | 934.99 |
| IT Expenes | 934.52 | 934.52 | 865.05 | 974.65 |
| Computer Expenses | 303.75 | 0.00 | 0.00 | 0.00 |
| Cameras / Security | 250.00 | 790.74 | 0.00 | 0.00 |
| Internet Expense | 84.22 | 84.06 | 84.06 | 84.06 |
| Total IT Expenses | 2,103.81 | 2,347.47 | 1,442.16 | 1,993.70 |
| Advertising & Promotion | | | | |
| Advertising & Promotion | 0.00 | 46.31 | 1,109.93 | 0.00 |
| Marketing | 796.75 | 0.00 | 2,321.16 | 0.00 |
| Decorating | 8.75 | 113.30 | 590.85 | 84.59 |
| Event Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Referal Fees | 5,059.00 | 343.00 | 7,506.00 | 2,488.74 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Advertising & Promotion | 5,864.50 | 502.61 | 11,527.94 | 2,573.33 |
| Taxes | | | | |
| Sales/Use Tax | 0.00 | 1.80 | 0.00 | 0.00 |
| Tax | 175.00 | 50.00 | 0.00 | 0.00 |
| Total Taxes | 175.00 | 51.80 | 0.00 | 0.00 |
| Miscellaneous Expenses | | | | |
| Bad Debt | 0.00 | 0.00 | 0.00 | 0.00 |
| Penalties & Interest | 42.91 | (0.03) | 0.00 | 0.00 |
| Resident Relations | 1,406.12 | 398.05 | 964.10 | 694.88 |
| Total Miscellaneous Expenses | 1,449.03 | 398.02 | 964.10 | 694.88 |
| Total Operating Expenses | 39,685.21 | 32,310.29 | 40,733.32 | 37,265.83 |
| Overhead Expenses | | | | |
| Facility Expense | | | | |
| Rent Expense | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Property Taxes | | | | |
| Property Tax | 4,748.69 | 4,748.69 | 4,748.69 | 4,748.69 |
| Personal Property Tax | 686.69 | 686.69 | 686.69 | 686.69 |
| Total Property Taxes | 5,435.38 | 5,435.38 | 5,435.38 | 5,435.38 |
| Insurance Expense | | | | |
| Insurance - Business | 10,354.48 | 2,662.82 | 11,294.82 | 11,294.82 |
| Total Insurance Expense | 10,354.48 | 2,662.82 | 11,294.82 | 11,294.82 |
| Repairs & Maintenance | | | | |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 |
|---|---|---|---|---|
| R&M General | 1,592.44 | 2,443.91 | 563.78 | 3,014.83 |
| R&M HVAC | 2,153.00 | 2,078.38 | 2,083.95 | 0.00 |
| R&M Equipment | 548.90 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Apartment | 206.42 | 2,262.32 | 2,860.21 | 5,440.83 |
| R&M Elevator | 2,328.40 | 0.00 | 0.00 | 0.00 |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping | 365.00 | 901.00 | 1,545.74 | 3,299.72 |
| Total Repairs & Maintenance | 7,194.16 | 7,685.61 | 7,053.68 | 11,755.38 |
| Utilities | | | | |
| Cable | 2,690.14 | 2,325.20 | 2,690.14 | 2,690.14 |
| Telephone | 241.95 | 237.38 | 238.68 | 298.54 |
| Cell Phone | 327.10 | 326.98 | 332.00 | 326.98 |
| Gas & Electric | 12,020.31 | 9,344.11 | 10,182.88 | 9,721.93 |
| Water & Sewer | 10,548.80 | 399.07 | 6,722.35 | 8,326.18 |
| Hazardous Waste | 0.00 | 0.00 | 0.00 | 0.00 |
| Trash | 891.52 | 891.52 | 891.52 | 739.05 |
| Total Utilities | 26,719.82 | 13,524.26 | 21,057.57 | 22,102.82 |
| Service Contracts | | | | |
| Maintenance Purchased Serv | 3,568.64 | 276.66 | 2,672.82 | 1,482.75 |
| Service Contracts | 0.00 | 1,355.19 | 1,336.51 | 0.00 |
| Pest Control | 775.00 | 75.00 | 933.05 | 647.30 |
| Security | 0.00 | 0.00 | 916.37 | 0.00 |
| Fire Monitor | 0.00 | 84.00 | 0.00 | 0.00 |
| Aviary | 767.44 | 0.00 | 0.00 | 418.70 |
| Inspections | 300.00 | 0.00 | 300.00 | 0.00 |
| Total Service Contracts | 5,411.08 | 1,790.85 | 6,158.75 | 2,548.75 |
| Other Overhead Expenses | | | | |
| Management Fee | 17,149.99 | 17,869.27 | 18,284.27 | 18,215.24 |
| Total Other Overhead Expenses | 17,149.99 | 17,869.27 | 18,284.27 | 18,215.24 |
| Total Overhead Expenses | 98,264.91 | 74,968.19 | 95,284.47 | 97,352.39 |
| Total Expense | 306,664.28 | 219,714.75 | 251,003.45 | 256,542.45 |
| Total Net Ordinary Income | (60,460.18) | 33,235.50 | 9,134.24 | 6,724.25 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Lease Interest | 145.16 | 139.76 | 134.32 | 128.83 |
| Total Interest Expense | 145.16 | 139.76 | 134.32 | 128.83 |
| Depreciation & Amortization | | | | |
| Depreciation | 5,628.40 | 5,628.40 | 5,628.40 | 5,628.40 |
| Amortization | 133.33 | 133.33 | 133.33 | 133.33 |
| Total Depreciation & Amortization | 5,761.73 | 5,761.73 | 5,761.73 | 5,761.73 |
| Other Expense | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 | Month Ending 06/30/2024 |
|---|---|---|---|---|
| Total Other Income/(Expense) | (5,906.89) | (5,901.49) | (5,896.05) | (5,890.56) |
| **Total Net Income (Loss)** | **(66,367.07)** | **27,334.01** | **3,238.19** | **833.69** |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Daycare Income | | | | |
| Day Care Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Daycare Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Rental Income | | | | |
| Rent Income | 234,107.40 | 263,856.55 | 252,864.83 | 252,094.22 |
| Total Rental Income | 234,107.40 | 263,856.55 | 252,864.83 | 252,094.22 |
| Other Operating Income | | | | |
| Service Income | 2,555.00 | 4,280.00 | 3,080.00 | 2,450.00 |
| Miscellaneous Income | 4,307.56 | 2,045.83 | 737.38 | 4,007.50 |
| Total Other Operating Income | 6,862.56 | 6,325.83 | 3,817.38 | 6,457.50 |
| Total Operating Income | 240,969.96 | 270,182.38 | 256,682.21 | 258,551.72 |
| Total Gross Profit | 240,969.96 | 270,182.38 | 256,682.21 | 258,551.72 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Salaries | 17,825.78 | 26,781.80 | 17,979.53 | 15,850.08 |
| Wages - Maintenance | 7,832.75 | 12,622.50 | 8,735.00 | 8,756.25 |
| Wages - Personal Care | 8,731.32 | 13,273.97 | 9,693.53 | 9,885.59 |
| Wages - Med Tech | 25,440.03 | 40,316.30 | 28,262.24 | 28,546.95 |
| Wages - Dietary | 21,256.97 | 30,586.66 | 20,423.30 | 20,273.75 |
| Wages - Activity Staff | 6,219.38 | 10,184.19 | 6,668.52 | 5,526.89 |
| Wages - Housekeeping | 6,930.65 | 10,374.21 | 8,319.40 | 8,696.13 |
| Wages - Guest Services | 4,963.72 | 5,228.13 | 2,365.00 | 3,744.38 |
| Wages - Marketing | 4,001.54 | 6,002.31 | 4,001.54 | 4,001.54 |
| Total Wages & Salaries | 103,202.14 | 155,370.07 | 106,448.06 | 105,281.56 |
| Other Compensation | | | | |
| Commission | 0.00 | 0.00 | 3,000.00 | 0.00 |
| Wages - Bonus | 0.00 | 0.00 | 0.00 | 0.00 |
| Wages - Cell Phones | 50.00 | 50.00 | 50.00 | 50.00 |
| Total Other Compensation | 50.00 | 50.00 | 3,050.00 | 50.00 |
| Payroll Taxes | | | | |
| Payroll Taxes | 8,126.65 | 12,144.44 | 8,552.67 | 8,343.65 |
| Total Payroll Taxes | 8,126.65 | 12,144.44 | 8,552.67 | 8,343.65 |
| Employee Benefits | | | | |
| Health Insurance | 4,012.87 | 4,949.40 | 3,493.01 | (616.73) |
| Dental Insurance | 28.99 | (70.01) | 47.14 | (282.90) |
| Voluntary Insurance | (343.66) | (168.47) | (196.88) | 592.19 |
| Vision Insurance | 19.95 | (49.83) | 7.70 | (89.36) |
| 401K Expense | 1,391.24 | 2,086.97 | 1,514.47 | 1,257.42 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 |
|---|---|---|---|---|
| Total Employee Benefits | 5,109.39 | 6,748.06 | 4,865.44 | 860.62 |
| Other Employee Expenses | | | | |
| Workers Comp | 1,020.90 | 1,020.90 | 862.90 | 1,020.90 |
| Uniforms | 0.00 | 331.79 | 0.00 | 287.26 |
| Other Employee Expense | 0.00 | 274.48 | 250.00 | 295.87 |
| Background Check | 134.39 | 134.39 | 171.40 | 119.27 |
| Drug Screening | 63.59 | 0.00 | 0.00 | 0.00 |
| Employment Ads | 375.51 | 754.44 | 4,262.06 | 1,304.23 |
| Employee Meals | 242.56 | 316.73 | 204.04 | 257.40 |
| Total Other Employee Expenses | 1,836.95 | 2,832.73 | 5,750.40 | 3,284.93 |
| Total Labor Expenses | 118,325.13 | 177,145.30 | 128,666.57 | 117,820.76 |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Office Supplies | 728.18 | 511.92 | 321.94 | 1,144.23 |
| Printing Expense | 0.00 | 0.00 | 636.02 | 0.00 |
| Postage & Shipping | 0.00 | 45.99 | 0.00 | 73.00 |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 59.00 |
| License & Registrations | 0.00 | 159.00 | 0.00 | 0.00 |
| Equipment Rental | 0.00 | 0.00 | 0.00 | 0.00 |
| Copier | 426.95 | 429.60 | 529.48 | 439.23 |
| License & Permits | 102.95 | 0.00 | 0.00 | 280.00 |
| Total Office Expense | 1,258.08 | 1,146.51 | 1,487.44 | 1,995.46 |
| Supplies | | | | |
| Cleaning Expense | 646.55 | 55.00 | 1,297.98 | 769.48 |
| Linen Supplies | 195.20 | 244.00 | 195.20 | 244.00 |
| Med Personal Care Cost | 1,239.41 | 1,048.24 | 785.43 | 1,671.48 |
| Non Med Personal Care Cost | 134.42 | 1,179.18 | 1,332.93 | 517.49 |
| Food Cost | 21,340.87 | 19,966.25 | 18,781.97 | 20,341.06 |
| Kitchen Supply Cost | 2,491.45 | 2,139.27 | 2,327.21 | 2,139.46 |
| Housekeeping Cost | 1,260.29 | 1,129.01 | 3,847.81 | 637.90 |
| Laundry Cost | 0.00 | 0.00 | 337.67 | 241.64 |
| Activities Cost | 824.47 | 980.85 | 929.40 | 1,881.78 |
| Total Supplies | 28,132.66 | 26,741.80 | 29,835.60 | 28,444.29 |
| Automobile Expense | | | | |
| Fuel | 85.77 | 110.01 | 130.01 | 112.38 |
| Repair & Maintenance - Vehicles | 5,880.50 | 0.00 | 0.00 | 0.00 |
| Mileage & Parking | 7.66 | 131.86 | 0.00 | 0.00 |
| Registrations | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Automobile Expense | 5,973.93 | 241.87 | 130.01 | 112.38 |
| Professional Fees | | | | |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting | 0.00 | 234.38 | 0.00 | 900.00 |
| Legal | 0.00 | 1,450.00 | 0.00 | 0.00 |
| Artist | 0.00 | 0.00 | 0.00 | 4,621.82 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 |
|---|---|---|---|---|
| Total Professional Fees | 0.00 | 1,684.38 | 0.00 | 5,521.82 |
| Service Fees | | | | |
| Bank Fees | 30.00 | 27.00 | 55.00 | 20.93 |
| Merchant Fees | 166.86 | 0.00 | 0.00 | 242.16 |
| Payroll Fees | 1,599.35 | 676.36 | 622.21 | 626.77 |
| Service Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 1,796.21 | 703.36 | 677.21 | 889.86 |
| IT Expenses | | | | |
| Software Fees | 493.05 | 976.11 | 9.99 | 9.99 |
| IT Expenes | 934.51 | 935.35 | 935.35 | 934.94 |
| Computer Expenses | 430.12 | 0.00 | 0.00 | 0.00 |
| Cameras / Security | 0.00 | 0.00 | 0.00 | 0.00 |
| Internet Expense | 84.17 | 84.13 | 84.13 | 84.26 |
| Total IT Expenses | 1,941.85 | 1,995.59 | 1,029.47 | 1,029.19 |
| Advertising & Promotion | | | | |
| Advertising & Promotion | 0.00 | 0.00 | 0.00 | 1,120.89 |
| Marketing | 29.24 | 64.26 | 350.14 | 0.00 |
| Decorating | 44.99 | 56.45 | 1,069.88 | 683.43 |
| Event Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Referal Fees | 6,862.00 | 2,913.20 | 0.00 | 7,048.00 |
| Gifts | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Advertising & Promotion | 6,936.23 | 3,033.91 | 1,420.02 | 8,852.32 |
| Taxes | | | | |
| Sales/Use Tax | 310.49 | 24.29 | 46.63 | 255.73 |
| Tax | 0.00 | 0.00 | 0.00 | 175.00 |
| Total Taxes | 310.49 | 24.29 | 46.63 | 430.73 |
| Miscellaneous Expenses | | | | |
| Bad Debt | 0.00 | 1,770.00 | 0.00 | 0.00 |
| Penalties & Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 783.11 | 313.62 | 702.17 | 911.60 |
| Total Miscellaneous Expenses | 783.11 | 2,083.62 | 702.17 | 911.60 |
| Total Operating Expenses | 47,132.56 | 37,655.33 | 35,328.55 | 48,187.65 |
| Overhead Expenses | | | | |
| Facility Expense | | | | |
| Rent Expense | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Property Taxes | | | | |
| Property Tax | 4,748.69 | 4,748.69 | 4,748.69 | 4,748.69 |
| Personal Property Tax | 686.69 | 686.69 | 686.69 | 711.72 |
| Total Property Taxes | 5,435.38 | 5,435.38 | 5,435.38 | 5,460.41 |
| Insurance Expense | | | | |
| Insurance - Business | 11,294.82 | 11,294.82 | 11,294.82 | 11,294.82 |
| Total Insurance Expense | 11,294.82 | 11,294.82 | 11,294.82 | 11,294.82 |
| Repairs & Maintenance | | | | |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 |
|---|---|---|---|---|
| R&M General | 3,301.91 | 2,007.48 | 1,672.25 | 2,490.71 |
| R&M HVAC | 650.00 | 0.00 | 0.00 | 1,803.05 |
| R&M Equipment | 0.00 | 0.00 | 80.24 | 0.00 |
| R&M Building | 5,397.79 | 0.00 | 0.00 | 0.00 |
| R&M Apartment | 4,053.95 | 196.67 | 0.00 | 1,864.57 |
| R&M Elevator | 0.00 | 0.00 | 2,398.25 | 0.00 |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping | 1,001.17 | 360.40 | 1,098.27 | 360.40 |
| Total Repairs & Maintenance | 14,404.82 | 2,564.55 | 5,249.01 | 6,518.73 |
| Utilities | | | | |
| Cable | 2,690.14 | 2,690.14 | 2,690.14 | 2,690.14 |
| Telephone | 230.67 | 311.58 | 542.15 | 241.21 |
| Cell Phone | 327.14 | 276.95 | 277.02 | 277.10 |
| Gas & Electric | 12,612.10 | 10,945.28 | 9,635.30 | 10,133.28 |
| Water & Sewer | 399.07 | 7,438.84 | 9,115.32 | 399.07 |
| Hazardous Waste | 175.00 | 370.00 | 0.00 | 0.00 |
| Trash | 761.22 | 761.22 | 761.22 | 761.22 |
| Total Utilities | 17,195.34 | 22,794.01 | 23,021.15 | 14,502.02 |
| Service Contracts | | | | |
| Maintenance Purchased Serv | 43.25 | 776.25 | 838.25 | 1,650.73 |
| Service Contracts | 0.00 | 0.00 | 0.00 | 0.00 |
| Pest Control | 150.00 | 1,584.36 | 1,667.94 | 764.09 |
| Security | 575.00 | 0.00 | 0.00 | 0.00 |
| Fire Monitor | 0.00 | 0.00 | 0.00 | 804.00 |
| Aviary | 0.00 | 0.00 | 418.70 | 0.00 |
| Inspections | 584.00 | 300.00 | 0.00 | 0.00 |
| Total Service Contracts | 1,352.25 | 2,660.61 | 2,924.89 | 3,218.82 |
| Other Overhead Expenses | | | | |
| Management Fee | 16,880.30 | 18,935.52 | 15,226.96 | 17,941.82 |
| Total Other Overhead Expenses | 16,880.30 | 18,935.52 | 15,226.96 | 17,941.82 |
| Total Overhead Expenses | 92,562.91 | 89,684.89 | 89,152.21 | 84,936.62 |
| Total Expense | 258,020.60 | 304,485.52 | 253,147.33 | 250,945.03 |
| Total Net Ordinary Income | (17,050.64) | (34,303.14) | 3,534.88 | 7,606.69 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Lease Interest | 123.29 | 117.71 | 112.08 | 106.41 |
| Total Interest Expense | 123.29 | 117.71 | 112.08 | 106.41 |
| Depreciation & Amortization | | | | |
| Depreciation | 5,628.40 | 5,628.40 | 5,628.40 | 5,628.40 |
| Amortization | 133.33 | 133.33 | 133.33 | 133.33 |
| Total Depreciation & Amortization | 5,761.73 | 5,761.73 | 5,761.73 | 5,761.73 |
| Other Expense | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 |
|---|---|---|---|---|
| Total Other Income/(Expense) | (5,885.02) | (5,879.44) | (5,873.81) | (5,868.14) |
| **Total Net Income (Loss)** | **(22,935.66)** | **(40,182.58)** | **(2,338.93)** | **1,738.55** |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Daycare Income | | | |
| Day Care Income | 0.00 | 0.00 | 180.00 |
| Total Daycare Income | 0.00 | 0.00 | 180.00 |
| Rental Income | | | |
| Rent Income | 245,419.92 | 243,900.96 | 2,974,791.89 |
| Total Rental Income | 245,419.92 | 243,900.96 | 2,974,791.89 |
| Other Operating Income | | | |
| Service Income | 3,375.00 | 2,738.29 | 44,334.79 |
| Miscellaneous Income | 601.00 | 2,786.50 | 37,872.18 |
| Total Other Operating Income | 3,976.00 | 5,524.79 | 82,206.97 |
| Total Operating Income | 249,395.92 | 249,425.75 | 3,057,178.86 |
| Total Gross Profit | 249,395.92 | 249,425.75 | 3,057,178.86 |
| Expense | | | |
| Labor Expenses | | | |
| Wages & Salaries | | | |
| Wages - Salaries | 18,680.95 | 19,060.05 | 217,148.70 |
| Wages - Maintenance | 8,443.75 | 8,551.75 | 98,152.58 |
| Wages - Personal Care | 9,955.97 | 9,213.76 | 136,371.67 |
| Wages - Med Tech | 21,667.44 | 23,818.08 | 317,368.29 |
| Wages - Dietary | 21,946.62 | 21,968.67 | 271,009.28 |
| Wages - Activity Staff | 5,666.31 | 5,340.78 | 79,811.48 |
| Wages - Housekeeping | 8,750.96 | 7,272.60 | 92,256.79 |
| Wages - Guest Services | 6,414.75 | 7,404.38 | 68,479.20 |
| Wages - Marketing | 4,001.54 | 4,001.54 | 51,096.98 |
| Total Wages & Salaries | 105,528.29 | 106,631.61 | 1,331,694.97 |
| Other Compensation | | | |
| Commission | 1,685.00 | 1,042.50 | 15,021.00 |
| Wages - Bonus | 0.00 | 0.00 | 100.00 |
| Wages - Cell Phones | 50.00 | 50.00 | 550.00 |
| Total Other Compensation | 1,735.00 | 1,092.50 | 15,671.00 |
| Payroll Taxes | | | |
| Payroll Taxes | 8,468.55 | 8,387.45 | 110,207.05 |
| Total Payroll Taxes | 8,468.55 | 8,387.45 | 110,207.05 |
| Employee Benefits | | | |
| Health Insurance | 2,113.40 | 4,137.64 | 41,495.29 |
| Dental Insurance | (55.36) | 63.54 | (319.92) |
| Voluntary Insurance | 850.93 | (334.13) | 3,134.29 |
| Vision Insurance | (15.43) | 18.97 | (136.18) |
| 401K Expense | 1,325.21 | 1,325.73 | 16,719.63 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---:|---:|---:|
| Total Employee Benefits | 4,218.75 | 5,211.75 | 60,893.11 |
| Other Employee Expenses | | | |
| Workers Comp | 1,020.90 | 2,046.80 | 10,051.00 |
| Uniforms | 0.00 | 69.33 | 1,196.89 |
| Other Employee Expense | 250.00 | 4,035.78 | 7,065.97 |
| Background Check | 43.84 | 60.79 | 1,395.30 |
| Drug Screening | 0.00 | 0.00 | 116.58 |
| Employment Ads | 0.00 | 285.22 | 9,700.02 |
| Employee Meals | 505.00 | 276.37 | 3,477.73 |
| Total Other Employee Expenses | 1,819.74 | 6,774.29 | 33,003.49 |
| Total Labor Expenses | 121,770.33 | 128,097.60 | 1,551,469.62 |
| Operating Expenses | | | |
| Office Expense | | | |
| Office Supplies | 1,012.28 | 563.26 | 8,066.72 |
| Printing Expense | 0.00 | 0.00 | 636.02 |
| Postage & Shipping | 0.00 | 0.00 | 294.37 |
| Dues & Subscriptions | 52.82 | 0.00 | 610.82 |
| License & Registrations | 0.00 | 0.00 | 367.97 |
| Equipment Rental | 0.00 | 0.00 | 34.50 |
| Copier | 415.98 | 469.87 | 5,463.10 |
| License & Permits | 0.00 | 0.00 | 632.95 |
| Total Office Expense | 1,481.08 | 1,033.13 | 16,106.45 |
| Supplies | | | |
| Cleaning Expense | 0.00 | 80.33 | 3,126.94 |
| Linen Supplies | 211.08 | 1,046.98 | 3,434.52 |
| Med Personal Care Cost | 0.00 | 598.89 | 11,325.73 |
| Non Med Personal Care Cost | 2,041.59 | 2,636.93 | 14,162.82 |
| Food Cost | 20,529.50 | 21,490.61 | 236,063.24 |
| Kitchen Supply Cost | 1,767.95 | 3,201.03 | 29,963.48 |
| Housekeeping Cost | 950.76 | 599.04 | 13,088.59 |
| Laundry Cost | 348.76 | 902.54 | 2,929.68 |
| Activities Cost | 1,095.46 | 1,296.33 | 13,133.28 |
| Total Supplies | 26,945.10 | 31,852.68 | 327,228.28 |
| Automobile Expense | | | |
| Fuel | 147.85 | 0.00 | 1,241.39 |
| Repair & Maintenance - Vehicles | 435.58 | 0.00 | 6,316.08 |
| Mileage & Parking | 0.00 | 75.18 | 296.78 |
| Registrations | 0.00 | 0.00 | 15.00 |
| Total Automobile Expense | 583.43 | 75.18 | 7,869.25 |
| Professional Fees | | | |
| Professional Fees | 0.00 | 0.00 | 1,254.42 |
| Accounting | 0.00 | 0.00 | 2,551.88 |
| Legal | 1,642.50 | 0.00 | 5,957.50 |
| Artist | 0.00 | 1,142.23 | 5,764.05 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|
| Total Professional Fees | 1,642.50 | 1,142.23 | 15,527.85 |
| Service Fees | | | |
| Bank Fees | (55.00) | 90.00 | 430.48 |
| Merchant Fees | 445.84 | 297.04 | 2,698.46 |
| Payroll Fees | 656.13 | 680.94 | 10,653.24 |
| Service Fees | 0.00 | 0.00 | 16.55 |
| Total Service Fees | 1,046.97 | 1,067.98 | 13,798.73 |
| IT Expenses | | | |
| Software Fees | 9.99 | 9.99 | 6,459.93 |
| IT Expenes | 934.94 | 0.00 | 11,670.28 |
| Computer Expenses | 0.00 | 732.13 | 1,938.50 |
| Cameras / Security | 0.00 | 0.00 | 1,340.74 |
| Internet Expense | 84.66 | 84.66 | 1,010.85 |
| Total IT Expenses | 1,029.59 | 826.78 | 22,420.30 |
| Advertising & Promotion | | | |
| Advertising & Promotion | 0.00 | 0.00 | 2,277.13 |
| Marketing | 450.14 | 0.00 | 4,011.69 |
| Decorating | 193.47 | 1,384.84 | 4,778.21 |
| Event Expense | 0.00 | 151.00 | 151.00 |
| Referal Fees | 597.24 | 8,804.00 | 69,398.18 |
| Gifts | 69.90 | 78.90 | 148.80 |
| Total Advertising & Promotion | 1,310.75 | 10,418.74 | 80,765.01 |
| Taxes | | | |
| Sales/Use Tax | 185.34 | 3.23 | 1,030.79 |
| Tax | 0.00 | 0.00 | 400.00 |
| Total Taxes | 185.34 | 3.23 | 1,430.79 |
| Miscellaneous Expenses | | | |
| Bad Debt | 0.00 | 0.00 | 1,770.00 |
| Penalties & Interest | 2.12 | 20.03 | 86.80 |
| Resident Relations | 462.86 | 565.71 | 7,960.56 |
| Total Miscellaneous Expenses | 464.98 | 585.74 | 9,817.36 |
| Total Operating Expenses | 34,689.74 | 47,005.69 | 494,964.02 |
| Overhead Expenses | | | |
| Facility Expense | | | |
| Rent Expense | 26,000.00 | 26,000.00 | 312,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 | 312,000.00 |
| Property Taxes | | | |
| Property Tax | 4,748.69 | (4,182.71) | 48,052.88 |
| Personal Property Tax | 686.69 | 686.69 | 8,265.31 |
| Total Property Taxes | 5,435.38 | (3,496.02) | 56,318.19 |
| Insurance Expense | | | |
| Insurance - Business | 11,294.82 | 11,294.82 | 124,084.82 |
| Total Insurance Expense | 11,294.82 | 11,294.82 | 124,084.82 |
| Repairs & Maintenance | | | |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---:|---:|---:|
| R&M General | 295.49 | 208.13 | 20,098.47 |
| R&M HVAC | 0.00 | 0.00 | 10,608.42 |
| R&M Equipment | 248.62 | 0.00 | 877.76 |
| R&M Building | 0.00 | 456.71 | 5,927.09 |
| R&M Apartment | 1,158.74 | 568.23 | 18,919.34 |
| R&M Elevator | 0.00 | 2,398.25 | 9,810.90 |
| Snow Removal | 0.00 | 0.00 | 1,090.00 |
| Landscaping | 0.00 | 209.23 | 9,140.93 |
| Total Repairs & Maintenance | 1,702.85 | 3,840.55 | 76,472.91 |
| Utilities | | | |
| Cable | 2,690.15 | 2,690.15 | 32,267.68 |
| Telephone | 246.68 | 250.61 | 3,364.79 |
| Cell Phone | 277.10 | 277.10 | 3,679.67 |
| Gas & Electric | 9,885.34 | 13,507.51 | 142,780.49 |
| Water & Sewer | 7,977.56 | 11,217.61 | 70,300.44 |
| Hazardous Waste | 0.00 | 0.00 | 720.00 |
| Trash | 761.22 | 761.22 | 9,763.97 |
| Total Utilities | 21,838.05 | 28,704.20 | 262,877.04 |
| Service Contracts | | | |
| Maintenance Purchased Serv | 43.25 | 3,775.68 | 21,805.23 |
| Service Contracts | 0.00 | 1,382.00 | 4,073.70 |
| Pest Control | 0.00 | 0.00 | 6,671.74 |
| Security | 465.35 | 596.25 | 2,552.97 |
| Fire Monitor | 0.00 | 0.00 | 3,845.20 |
| Aviary | 0.00 | 418.70 | 2,023.54 |
| Inspections | 300.00 | 0.00 | 1,784.00 |
| Total Service Contracts | 808.60 | 6,172.63 | 42,756.38 |
| Other Overhead Expenses | | | |
| Management Fee | 17,459.07 | 17,394.71 | 211,112.16 |
| Total Other Overhead Expenses | 17,459.07 | 17,394.71 | 211,112.16 |
| Total Overhead Expenses | 84,538.77 | 89,910.89 | 1,085,621.50 |
| Total Expense | 240,998.84 | 265,014.18 | 3,132,055.14 |
| Total Net Ordinary Income | 8,397.08 | (15,588.43) | (74,876.28) |
| Other Income/(Expense) | | | |
| Interest Expense | | | |
| Lease Interest | 100.69 | 94.92 | 1,509.52 |
| Total Interest Expense | 100.69 | 94.92 | 1,509.52 |
| Depreciation & Amortization | | | |
| Depreciation | 5,628.40 | 5,628.40 | 67,540.80 |
| Amortization | 133.33 | 133.33 | 1,599.96 |
| Total Depreciation & Amortization | 5,761.73 | 5,761.73 | 69,140.76 |
| Other Expense | | | |
| Prior Year Adjustmnet | 0.00 | 4,137.39 | 4,137.39 |
| Total Other Expense | 0.00 | 4,137.39 | 4,137.39 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|
| Total Other Income/(Expense) | (5,862.42) | (9,994.04) | (74,787.67) |
| **Total Net Income (Loss)** | **2,534.66** | **(25,582.47)** | **(149,663.95)** |

Northern Kentucky Retirement Community, LLC

Exhibit A

## Northern Kentucky Retirement Community
## Balance Sheet

As of Date: 12/31/2024
Location: Northern Kentucky Retirement Community

|  | Northern Kentucky Retirement Community Year To Date 12/31/2024 |
| --- | --- |
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10230 - Cash - Ivy - Stockyard | 81,622.16 |
| 10231 - Cash - Ivy - Stockyard Bank Security | 400.00 |
| 10232 - Cash - Ivy - Trust Account | 128,536.28 |
| 10233 - Cash - Ivy - Trust Cash | 2,136.17 |
| 10234 - Cash - Ivy - PettyCash | 1,440.93 |
| Total Cash and Cash Equivalents | 214,135.54 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 379,179.86 |
| Total Accounts Receivable | 379,179.86 |
| Total Accounts Receivable, Net | 379,179.86 |
| Prepaid Expenses | |
| 12020 - Prepaid Insurance | 1,747.26 |
| Total Prepaid Expenses | 1,747.26 |
| Other Current Assets | |
| 13040 - Customer Accounts | 46.53 |
| Total Other Current Assets | 46.53 |
| Total Current Assets | 595,109.19 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15020 - Land Improvements | 21,180.00 |
| 15040 - Building Improvements | 50,646.92 |
| 15050 - Tenant Imrpovements | 445,622.63 |
| 15060 - Equipment & Furniture | 107,437.17 |
| 15090 - Vehicles | 32,913.00 |
| 15100 - Loan Fees | 4,800.00 |
| 15120 - Start Up Costs/CIP | 300.00 |
| Total Fixed Assets | 662,899.72 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (9,199.08) |
| 17050 - A/D Tenant Improvements | (327,480.91) |
| 17060 - A/D Equip & Furniture | (81,456.42) |
| 17090 - A/D Vehicles | (32,913.00) |
| 17100 - A/D Loan Fees | (4,266.56) |
| Total Accumulated Depreciation | (455,315.97) |
| Total Fixed Assets, Net | 207,583.75 |
| **Total Assets** | **802,692.94** |
| **Liabilities & Equity** | |

Northern Kentucky Retirement Community, LLC

Exhibit A

Liabilities
Current Liabilities
Accounts Payable

| | |
|---|---:|
| 21000 - Accounts Payable | 95,005.78 |
| Total Accounts Payable | 95,005.78 |

Intercompany Payable

| | |
|---|---:|
| 21010 - IE A/P Red Dog Management Co. | (16,132.27) |
| 21015 - IE A/P Red Dog Operations Holding Co. | (20,000.00) |
| 21020 - IE A/P Boston Red Dog | 50,494.03 |
| 21040 - IE A/P Boston RD | (1,040.00) |
| 21050 - IE A/P Grasshopper | 117,498.99 |
| 21060 - IE A/P Grasshopper II | 2,026.40 |
| 21070 - IE A/P Red Dog Pet - RDC | 277,877.37 |
| 21080 - IE A/P Hyde Park Circle | (2,166.00) |
| 21100 - IE A/P To Life | (15,000.00) |
| 21110 - IE A/P Ray Schneider | (63,950.00) |
| 21120 - IE A/P Lebanon RD | (5,431.18) |
| 21150 - IE A/P North Shore Red Dog | 14,617.62 |
| 21160 - IE A/P The Gatherings of Blue Ash | (35,071.36) |
| 21170 - IE A/P Mason Red Dog | (6,286.11) |
| 21220 - IE A/P RD Realty | (5,000.00) |
| 21240 - IE A/P Northern KY Assisted Living | 291,052.65 |
| 21260 - IE A/P Circle Storage | 13,771.33 |
| 21280 - IE A/P Techwoods Circle, LLC | (10,000.00) |
| 21290 - IE A/P The Red Corner | (68.93) |
| 21320 - IE A/P Springdale Red Dog | (1,831.05) |
| 21330 - IE A/P 9617 Kenwood Road | (28,551.94) |
| 21350 - DO NOT USE - IE A/P TO LIFE, LTD | (227.96) |
| 21360 - IE A/P CIR DEV-CIN, LLC | (373.43) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 164,991.47 |
| 21990 - A/P Other | (9,031.31) |
| 21995 - IE A/P KTP 7 | 37,500.00 |
| Total Intercompany Payable | 749,668.32 |

Customer Liabilities

| | |
|---|---:|
| 22100 - Prepaid Rent | (28,829.41) |
| 22150 - Customer Deposits | 143,606.96 |
| 22170 - Security Deposits | 5,880.00 |
| 22180 - Trust Account | 7,392.88 |
| Total Customer Liabilities | 128,050.43 |
| Total Current Liabilities | 972,724.53 |

Long Term Liabilities

| | |
|---|---:|
| 25000 - Long Term Leases | 12,285.86 |
| Total Long Term Liabilities | 12,285.86 |
| Total Liabilities | 985,010.39 |

Stockholders Equity
Capital Stock

| | |
|---|---:|
| 30010 - Capital | (196,647.62) |
| 30030 - Capital Draws | (45,000.00) |
| Total Capital Stock | (241,647.62) |

Retained Earnings

| | |
|---|---:|
| 39990 - Retained Earnings - Closing | 208,994.12 |
| Total Retained Earnings | 208,994.12 |
| Net Income (Loss) | (149,663.95) |
| Total Stockholders Equity | (182,317.45) |
| **Total Liabilities & Equity** | **802,692.94** |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Community**
**Profit and Loss**

As of Date:                                     12/31/2025
Location:                                       Northern Kentucky Retirement Community

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Daycare Income | | |
| Day Care Income | 0.00 | 0.00 |
| Total Daycare Income | 0.00 | 0.00 |
| Rental Income | | |
| Rent Income | 241,925.50 | 250,847.28 |
| Total Rental Income | 241,925.50 | 250,847.28 |
| Other Operating Income | | |
| Service Income | 3,350.10 | 2,730.00 |
| Miscellaneous Income | 2,684.44 | 6,711.50 |
| Total Other Operating Income | 6,034.54 | 9,441.50 |
| Total Operating Income | 247,960.04 | 260,288.78 |
| Total Gross Profit | 247,960.04 | 260,288.78 |
| Expense | | |
| Labor Expenses | | |
| Wages & Salaries | | |
| Wages - Salaries | 28,888.40 | 19,132.27 |
| Wages - Maintenance | 13,152.50 | 8,850.25 |
| Wages - Personal Care | 12,562.04 | 7,861.89 |
| Wages - Med Tech | 36,492.93 | 26,444.08 |
| Wages - Dietary | 32,632.15 | 20,817.68 |
| Wages - Activity Staff | 7,587.51 | 4,887.61 |
| Wages - Housekeeping | 10,766.91 | 6,657.00 |
| Wages - Guest Services | 11,818.00 | 6,759.38 |
| Wages - Marketing | 6,002.31 | 4,001.54 |
| Total Wages & Salaries | 159,902.75 | 105,411.70 |
| Other Compensation | | |
| Commission | 2,005.00 | 0.00 |
| Wages - Cell Phones | 50.00 | 50.00 |
| Total Other Compensation | 2,055.00 | 50.00 |
| Payroll Taxes | | |
| Payroll Taxes | 15,239.84 | 9,588.02 |
| Total Payroll Taxes | 15,239.84 | 9,588.02 |
| Employee Benefits | | |
| Health Insurance | 2,997.47 | 3,597.37 |
| Dental Insurance | (86.11) | 36.89 |
| Voluntary Insurance | (631.70) | (207.40) |
| Vision Insurance | (28.08) | 11.26 |
| 401K Expense | 2,027.69 | 1,271.38 |
| Total Employee Benefits | 4,279.27 | 4,709.50 |

Northern Kentucky Retirement Community, LLC

Exhibit A

# Northern Kentucky Retirement Community
## Profit and Loss

As of Date:                          12/31/2025
Location:                            Northern Kentucky Retirement Community

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 |
|---|---|---|
| Other Employee Expenses | | |
| Workers Comp | 1,030.00 | (1,030.00) |
| Uniforms | 0.00 | 28.52 |
| Other Employee Expense | 310.06 | 55.07 |
| Background Check | 60.79 | 184.63 |
| Drug Screening | 0.00 | 111.04 |
| Employment Ads | 373.10 | 1,120.98 |
| Employee Meals | 28.39 | 570.35 |
| Total Other Employee Expenses | 1,802.34 | 1,040.59 |
| Total Labor Expenses | 183,279.20 | 120,799.81 |
| Operating Expenses | | |
| Office Expense | | |
| Office Supplies | 1,384.00 | 628.95 |
| Postage & Shipping | 0.00 | 0.00 |
| Dues & Subscriptions | 0.00 | 0.00 |
| License & Registrations | 0.00 | 0.00 |
| Copier | 486.78 | 1,030.01 |
| License & Permits | 498.00 | 0.00 |
| Total Office Expense | 2,368.78 | 1,658.96 |
| Supplies | | |
| Trash Bags | 0.00 | 179.13 |
| Other Supplies | 0.00 | 0.00 |
| Cleaning Expense | 0.00 | 0.00 |
| Linen Supplies | 309.08 | 1,100.23 |
| Med Personal Care Cost | 652.88 | 2,705.58 |
| Non Med Personal Care Cost | 194.82 | 1,095.65 |
| Food Cost | 20,296.46 | 19,730.30 |
| Kitchen Supply Cost | 2,189.29 | 1,565.90 |
| Housekeeping Cost | 274.34 | 633.26 |
| Laundry Cost | 368.52 | 95.08 |
| Personal Care Services | 0.00 | 0.00 |
| Physican Services | 0.00 | 0.00 |
| Activities Cost | 646.52 | 1,389.54 |
| Total Supplies | 24,931.91 | 28,494.67 |
| Automobile Expense | | |
| Fuel | 183.37 | 44.93 |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 |
| Mileage & Parking | 69.14 | 259.63 |
| Total Automobile Expense | 252.51 | 304.56 |
| Professional Fees | | |
| Professional Fees | 0.00 | 0.00 |
| Accounting | 0.00 | 0.00 |
| Contract Employee | 0.00 | 0.00 |
| Artist | 693.33 | 0.00 |

Northern Kentucky Retirement Community, LLC

Exhibit A

## Northern Kentucky Retirement Community
## Profit and Loss

As of Date:                            12/31/2025
Location:                            Northern Kentucky Retirement Community

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 |
|---|---|---|
| Total Professional Fees | 693.33 | 0.00 |
| Service Fees | | |
| Bank Fees | 45.00 | 20.00 |
| Merchant Fees | 420.17 | 180.25 |
| Payroll Fees | 396.02 | 1,402.40 |
| Service Fees | 0.00 | 0.00 |
| Total Service Fees | 861.19 | 1,602.65 |
| IT Expenses | | |
| Software Fees | 202.24 | 202.24 |
| IT Expenes | 728.98 | 851.26 |
| Cameras / Security | 0.00 | 595.00 |
| Internet Expense | 90.20 | 90.20 |
| Total IT Expenses | 1,021.42 | 1,738.70 |
| Advertising & Promotion | | |
| Advertising & Promotion | 0.00 | 0.00 |
| Marketing | 0.00 | 551.50 |
| Decorating | 324.06 | 425.22 |
| Referal Fees | 2,961.00 | 2,200.00 |
| Gifts | 0.00 | 21.03 |
| Total Advertising & Promotion | 3,285.06 | 3,197.75 |
| Taxes | | |
| Sales/Use Tax | 20.40 | 26.17 |
| Total Taxes | 20.40 | 26.17 |
| Miscellaneous Expenses | | |
| Bad Debt | 0.00 | 0.00 |
| Misc Expenses | 0.00 | 0.00 |
| Resident Relations | 650.97 | 1,082.59 |
| Total Miscellaneous Expenses | 650.97 | 1,082.59 |
| Total Operating Expenses | 34,085.57 | 38,106.05 |
| Overhead Expenses | | |
| Facility Expense | | |
| Rent Expense | 26,000.00 | 26,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 |
| Property Taxes | | |
| Property Tax | 4,748.69 | 4,748.69 |
| Personal Property Tax | 686.69 | 686.69 |
| Total Property Taxes | 5,435.38 | 5,435.38 |
| Insurance Expense | | |
| Insurance - Business | 11,294.82 | 11,294.82 |
| Total Insurance Expense | 11,294.82 | 11,294.82 |
| Repairs & Maintenance | | |
| R&M General | 498.56 | 619.18 |
| R&M HVAC | 2,848.52 | 0.00 |
| R&M Equipment | 199.28 | 0.00 |

Northern Kentucky Retirement Community, LLC

Exhibit A

# Northern Kentucky Retirement Community
# Profit and Loss

As of Date:                              12/31/2025
Location:                                Northern Kentucky Retirement Community

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 |
|---|---:|---:|
| R&M Pool | 0.00 | 201.52 |
| R&M Building | 5,200.63 | 0.00 |
| R&M Apartment | 2,862.51 | 0.00 |
| R&M Elevator | 0.00 | 0.00 |
| Landscaping | 0.00 | 27.94 |
| Washer/Dryer | 0.00 | 285.00 |
| Salt | 1,090.00 | 2,915.00 |
| Total Repairs & Maintenance | 12,699.50 | 4,048.64 |
| Utilities |  |  |
| Cable | 2,690.15 | 3,119.57 |
| Telephone | 260.77 | 248.30 |
| Cell Phone | 277.12 | 285.88 |
| Gas & Electric | 17,433.72 | 18,331.87 |
| Water & Sewer | 399.07 | 7,749.17 |
| Hazardous Waste | 0.00 | 0.00 |
| Trash | 761.22 | 761.22 |
| Total Utilities | 21,822.05 | 30,496.01 |
| Service Contracts |  |  |
| Maintenance Purchased Serv | 461.50 | 960.75 |
| Service Contracts | 4,501.74 | 180.37 |
| Pest Control | 0.00 | 1,052.30 |
| Security | 862.50 | 720.00 |
| Fire Monitor | 84.00 | 500.00 |
| Aviary | 0.00 | 0.00 |
| Inspections | 0.00 | 350.00 |
| Total Service Contracts | 5,909.74 | 3,763.42 |
| Other Overhead Expenses |  |  |
| Management Fee | 17,355.45 | 18,444.21 |
| Total Other Overhead Expenses | 17,355.45 | 18,444.21 |
| Total Overhead Expenses | 100,516.94 | 99,482.48 |
| Total Expense | 317,881.71 | 258,388.34 |
| Total Net Ordinary Income | (69,921.67) | 1,900.44 |
| Other Income/(Expense) |  |  |
| Interest Expense |  |  |
| Lease Interest | 89.11 | 83.25 |
| Total Interest Expense | 89.11 | 83.25 |
| Depreciation & Amortization |  |  |
| Depreciation | 5,628.40 | 5,628.40 |
| Amortization | 133.33 | 133.33 |
| Total Depreciation & Amortization | 5,761.73 | 5,761.73 |
| Other Expense |  |  |
| Prior Year Adjustmnet | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 |
| Total Other Income/(Expense) | (5,850.84) | (5,844.98) |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Community**
**Profit and Loss**

As of Date:                          12/31/2025
Location:                            Northern Kentucky Retirement Community

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 |
|---|---|---|
| **Total Net Income (Loss)** | **(75,772.51)** | **(3,944.54)** |
| Total Other Expense | 0.00 | 0.00 |
| Total Other Income/(Expense) | (5,850.84) | (5,844.98) |
| **Total Net Income (Loss)** | **(75,772.51)** | **(3,944.54)** |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Daycare Income | | | | |
| Day Care Income | 0.00 | 180.00 | 180.00 | 0.00 |
| Total Daycare Income | 0.00 | 180.00 | 180.00 | 0.00 |
| Rental Income | | | | |
| Rent Income | 263,079.34 | 253,157.27 | 264,982.40 | 281,303.93 |
| Total Rental Income | 263,079.34 | 253,157.27 | 264,982.40 | 281,303.93 |
| Other Operating Income | | | | |
| Service Income | 2,730.00 | 4,096.58 | 17,431.68 | 4,130.00 |
| Miscellaneous Income | 6,597.21 | 7,627.00 | 2,581.00 | 791.50 |
| Total Other Operating Income | 9,327.21 | 11,723.58 | 20,012.68 | 4,921.50 |
| Total Operating Income | 272,406.55 | 265,060.85 | 285,175.08 | 286,225.43 |
| Total Gross Profit | 272,406.55 | 265,060.85 | 285,175.08 | 286,225.43 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Salaries | 19,173.77 | 15,007.02 | 18,987.02 | 18,981.83 |
| Wages - Maintenance | 8,521.75 | 8,854.25 | 9,277.50 | 8,913.75 |
| Wages - Personal Care | 8,546.52 | 8,964.13 | 7,505.13 | 9,053.52 |
| Wages - Med Tech | 23,418.06 | 24,455.11 | 23,766.70 | 23,122.03 |
| Wages - Dietary | 19,895.05 | 20,510.55 | 21,389.23 | 21,600.71 |
| Wages - Activity Staff | 4,863.32 | 5,174.38 | 5,473.88 | 5,335.96 |
| Wages - Housekeeping | 6,608.02 | 6,459.02 | 6,410.00 | 6,619.90 |
| Wages - Guest Services | 9,418.87 | 9,296.76 | 9,238.95 | 10,024.35 |
| Wages - Marketing | 4,001.54 | 4,001.54 | 4,001.54 | 4,080.78 |
| Total Wages & Salaries | 104,446.90 | 102,722.76 | 106,049.95 | 107,732.83 |
| Other Compensation | | | | |
| Commission | 3,170.00 | 2,980.00 | 0.00 | 3,257.50 |
| Wages - Cell Phones | 50.00 | 50.00 | 50.00 | 50.00 |
| Total Other Compensation | 3,220.00 | 3,030.00 | 50.00 | 3,307.50 |
| Payroll Taxes | | | | |
| Payroll Taxes | 9,250.13 | 8,051.70 | 8,552.94 | 8,740.93 |
| Total Payroll Taxes | 9,250.13 | 8,051.70 | 8,552.94 | 8,740.93 |
| Employee Benefits | | | | |
| Health Insurance | 3,444.55 | 4,741.89 | 3,701.73 | 3,411.42 |
| Dental Insurance | (2.06) | 77.89 | 24.59 | 24.59 |
| Voluntary Insurance | 1,589.64 | 86.35 | 92.06 | (8.50) |
| Vision Insurance | (0.01) | 23.12 | 7.70 | 8.89 |
| 401K Expense | 1,413.43 | 1,414.56 | 1,309.00 | 1,470.73 |
| Total Employee Benefits | 6,445.55 | 6,343.81 | 5,135.08 | 4,907.13 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---|---|---|---|
| Other Employee Expenses | | | | |
| Workers Comp | 0.00 | 2,773.00 | 0.00 | 2,774.00 |
| Uniforms | 54.89 | 155.97 | 0.00 | 0.00 |
| Other Employee Expense | 0.00 | 265.00 | 84.64 | 190.78 |
| Background Check | 132.86 | 109.73 | 53.83 | 77.74 |
| Drug Screening | 47.00 | 0.00 | 0.00 | 0.00 |
| Employment Ads | 601.44 | 301.44 | 344.95 | 559.71 |
| Employee Meals | 130.04 | 204.73 | 156.25 | 0.00 |
| Total Other Employee Expenses | 966.23 | 3,809.87 | 639.67 | 3,602.23 |
| Total Labor Expenses | 124,328.81 | 123,958.14 | 120,427.64 | 128,290.62 |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Office Supplies | 508.28 | 995.26 | 511.95 | 0.00 |
| Postage & Shipping | 73.00 | 73.00 | 73.00 | 0.00 |
| Dues & Subscriptions | 523.22 | 0.00 | 0.00 | 0.00 |
| License & Registrations | 191.48 | 0.00 | 0.00 | 51.48 |
| Copier | 192.92 | 192.92 | 192.92 | 192.92 |
| License & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 1,488.90 | 1,261.18 | 777.87 | 244.40 |
| Supplies | | | | |
| Trash Bags | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Supplies | 419.83 | 0.00 | 49.57 | 0.00 |
| Cleaning Expense | 13.25 | 0.00 | 0.00 | 0.00 |
| Linen Supplies | 1,495.94 | 610.82 | 730.81 | 312.60 |
| Med Personal Care Cost | 96.15 | 396.50 | 1,314.56 | 403.00 |
| Non Med Personal Care Cost | 0.00 | 685.61 | 1,453.26 | 353.76 |
| Food Cost | 16,847.99 | 18,583.83 | 21,846.54 | 14,820.18 |
| Kitchen Supply Cost | 1,187.15 | 1,379.48 | 2,440.74 | 1,144.87 |
| Housekeeping Cost | 1,581.90 | 849.50 | 1,267.01 | 1,132.37 |
| Laundry Cost | 0.00 | 761.40 | 0.00 | 0.00 |
| Personal Care Services | 0.00 | 0.00 | 112.50 | 324.00 |
| Physican Services | 0.00 | 0.00 | 0.00 | 180.37 |
| Activities Cost | 1,031.31 | 941.09 | 461.49 | 1,461.48 |
| Total Supplies | 22,673.52 | 24,208.23 | 29,676.48 | 20,132.63 |
| Automobile Expense | | | | |
| Fuel | 146.15 | 85.02 | 138.82 | 62.34 |
| Repair & Maintenance - Vehicles | 0.00 | 431.74 | 0.00 | 1,174.65 |
| Mileage & Parking | 87.70 | 83.86 | 60.76 | 305.22 |
| Total Automobile Expense | 233.85 | 600.62 | 199.58 | 1,542.21 |
| Professional Fees | | | | |
| Professional Fees | 0.00 | 28.36 | 0.00 | 0.00 |
| Accounting | 0.00 | 1,045.00 | 0.00 | 0.00 |
| Contract Employee | 0.00 | 0.00 | 0.00 | 5,249.75 |
| Artist | 0.00 | 412.83 | 0.00 | 498.28 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---|---|---|---|
| Total Professional Fees | 0.00 | 1,486.19 | 0.00 | 5,748.03 |
| Service Fees | | | | |
| Bank Fees | 40.00 | 20.00 | 30.00 | 55.00 |
| Merchant Fees | 156.18 | 1,131.39 | 311.32 | 150.48 |
| Payroll Fees | 608.86 | 0.00 | 646.09 | 661.47 |
| Service Fees | 0.00 | 451.47 | 0.00 | 0.00 |
| Total Service Fees | 805.04 | 1,602.86 | 987.41 | 866.95 |
| IT Expenses | | | | |
| Software Fees | 575.98 | 568.33 | 824.01 | 967.08 |
| IT Expenes | 444.71 | 831.80 | 3,479.45 | 1,799.66 |
| Cameras / Security | 0.00 | 0.00 | 0.00 | 0.00 |
| Internet Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 1,020.69 | 1,400.13 | 4,303.46 | 2,766.74 |
| Advertising & Promotion | | | | |
| Advertising & Promotion | 902.33 | 30.50 | 0.00 | 0.00 |
| Marketing | 0.00 | 992.01 | 661.59 | 0.00 |
| Decorating | 304.18 | 232.93 | 156.93 | 0.00 |
| Referal Fees | 3,216.00 | 2,806.00 | 1,875.00 | 2,587.50 |
| Gifts | 33.92 | 0.00 | (13.77) | 0.00 |
| Total Advertising & Promotion | 4,456.43 | 4,061.44 | 2,679.75 | 2,587.50 |
| Taxes | | | | |
| Sales/Use Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expenses | | | | |
| Bad Debt | 11,030.50 | 0.00 | 0.00 | 0.00 |
| Misc Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 249.04 | 1,666.87 | 110.66 | 856.93 |
| Total Miscellaneous Expenses | 11,279.54 | 1,666.87 | 110.66 | 856.93 |
| Total Operating Expenses | 41,957.97 | 36,287.52 | 38,735.21 | 34,745.39 |
| Overhead Expenses | | | | |
| Facility Expense | | | | |
| Rent Expense | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Property Taxes | | | | |
| Property Tax | 4,748.69 | 4,748.69 | 4,748.70 | 4,748.70 |
| Personal Property Tax | 686.69 | 686.69 | 686.69 | 686.69 |
| Total Property Taxes | 5,435.38 | 5,435.38 | 5,435.39 | 5,435.39 |
| Insurance Expense | | | | |
| Insurance - Business | 11,294.82 | 11,294.82 | 15,475.82 | 13,376.82 |
| Total Insurance Expense | 11,294.82 | 11,294.82 | 15,475.82 | 13,376.82 |
| Repairs & Maintenance | | | | |
| R&M General | 2,004.95 | 0.00 | 1,099.00 | 680.40 |
| R&M HVAC | 1,879.18 | 885.00 | 0.00 | 0.00 |
| R&M Equipment | 118.62 | 88.89 | 0.00 | 211.23 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---|---|---|---|
| R&M Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 200.00 | 3,687.13 | 0.00 |
| R&M Apartment | 957.80 | 1,275.28 | 841.07 | 820.75 |
| R&M Elevator | 2,926.25 | 0.00 | 0.00 | 2,398.25 |
| Landscaping | 280.37 | 1,041.17 | 3,690.80 | 720.80 |
| Washer/Dryer | 0.00 | 0.00 | 0.00 | 762.48 |
| Salt | 0.00 | 0.00 | 3,265.00 | 0.00 |
| Total Repairs & Maintenance | 8,167.17 | 3,490.34 | 12,583.00 | 5,593.91 |
| Utilities | | | | |
| Cable | 2,904.92 | 3,269.92 | 2,899.92 | 2,539.92 |
| Telephone | 179.74 | 399.00 | 256.13 | 182.45 |
| Cell Phone | 280.86 | 280.84 | 280.84 | 280.84 |
| Gas & Electric | 15,100.64 | 10,436.31 | 10,002.15 | 10,305.12 |
| Water & Sewer | 19,705.84 | 399.07 | 0.00 | 7,607.79 |
| Hazardous Waste | 60.00 | 175.00 | 0.00 | 0.00 |
| Trash | 931.84 | 931.84 | 931.84 | 931.84 |
| Total Utilities | 39,163.84 | 15,891.98 | 14,370.88 | 21,847.96 |
| Service Contracts | | | | |
| Maintenance Purchased Serv | 1,407.50 | 4,386.10 | 52.78 | 615.75 |
| Service Contracts | 1,404.17 | 684.54 | (1,951.94) | 1,283.27 |
| Pest Control | 152.77 | 725.00 | 450.00 | 1,063.81 |
| Security | 825.68 | 199.96 | 83.74 | 418.12 |
| Fire Monitor | 350.00 | 224.00 | 500.00 | 0.00 |
| Aviary | 439.37 | 0.00 | 0.00 | 439.37 |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 4,579.49 | 6,219.60 | (865.42) | 3,820.32 |
| Other Overhead Expenses | | | | |
| Management Fee | 17,867.33 | 18,554.26 | 16,221.85 | 20,252.78 |
| Total Other Overhead Expenses | 17,867.33 | 18,554.26 | 16,221.85 | 20,252.78 |
| Total Overhead Expenses | 112,508.03 | 86,886.38 | 89,221.52 | 96,327.18 |
| Total Expense | 278,794.81 | 247,132.04 | 248,384.37 | 259,363.19 |
| Total Net Ordinary Income | (6,388.26) | 17,928.81 | 36,790.71 | 26,862.24 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Lease Interest | 77.34 | 71.38 | 65.37 | 59.31 |
| Total Interest Expense | 77.34 | 71.38 | 65.37 | 59.31 |
| Depreciation & Amortization | | | | |
| Depreciation | 5,628.40 | 5,628.40 | 5,628.40 | 5,628.40 |
| Amortization | 133.33 | 133.33 | 133.33 | 133.33 |
| Total Depreciation & Amortization | 5,761.73 | 5,761.73 | 5,761.73 | 5,761.73 |
| Other Expense | | | | |
| Prior Year Adjustmnet | 0.00 | 2,697.54 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 2,697.54 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (5,839.07) | (8,530.65) | (5,827.10) | (5,821.04) |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---|---|---|---|
| **Total Net Income (Loss)** | **(12,227.33)** | **9,398.16** | **30,963.61** | **21,041.20** |
| Total Other Expense | 0.00 | 2,697.54 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (5,762.93) | (8,530.65) | (5,827.10) | (5,821.04) |
| **Total Net Income (Loss)** | **(12,227.33)** | **9,398.16** | **30,963.61** | **21,041.20** |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**
As of Date:
Location:

|  | TOTAL |
|---|---:|
| **Net Income (Loss)** | |
| Net Ordinary Income | |
| Gross Profit | |
| Operating Income | |
| Daycare Income | |
| Day Care Income | 360.00 |
| Total Daycare Income | 360.00 |
| Rental Income | |
| Rent Income | 1,555,295.72 |
| Total Rental Income | 1,555,295.72 |
| Other Operating Income | |
| Service Income | 34,468.36 |
| Miscellaneous Income | 26,992.65 |
| Total Other Operating Income | 61,461.01 |
| Total Operating Income | 1,617,116.73 |
| Total Gross Profit | 1,617,116.73 |
| Expense | |
| Labor Expenses | |
| Wages & Salaries | |
| Wages - Salaries | 120,170.31 |
| Wages - Maintenance | 57,570.00 |
| Wages - Personal Care | 54,493.23 |
| Wages - Med Tech | 157,698.91 |
| Wages - Dietary | 136,845.37 |
| Wages - Activity Staff | 33,322.66 |
| Wages - Housekeeping | 43,520.85 |
| Wages - Guest Services | 56,556.31 |
| Wages - Marketing | 26,089.25 |
| Total Wages & Salaries | 686,266.89 |
| Other Compensation | |
| Commission | 11,412.50 |
| Wages - Cell Phones | 300.00 |
| Total Other Compensation | 11,712.50 |
| Payroll Taxes | |
| Payroll Taxes | 59,423.56 |
| Total Payroll Taxes | 59,423.56 |
| Employee Benefits | |
| Health Insurance | 21,894.43 |
| Dental Insurance | 75.79 |
| Voluntary Insurance | 920.45 |
| Vision Insurance | 22.88 |
| 401K Expense | 8,906.79 |
| Total Employee Benefits | 31,820.34 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

|  | TOTAL |
|---|---|
| Other Employee Expenses | |
| Workers Comp | 5,547.00 |
| Uniforms | 239.38 |
| Other Employee Expense | 905.55 |
| Background Check | 619.58 |
| Drug Screening | 158.04 |
| Employment Ads | 3,301.62 |
| Employee Meals | 1,089.76 |
| Total Other Employee Expenses | 11,860.93 |
| Total Labor Expenses | 801,084.22 |
| Operating Expenses | |
| Office Expense | |
| Office Supplies | 4,028.44 |
| Postage & Shipping | 219.00 |
| Dues & Subscriptions | 523.22 |
| License & Registrations | 242.96 |
| Copier | 2,288.47 |
| License & Permits | 498.00 |
| Total Office Expense | 7,800.09 |
| Supplies | |
| Trash Bags | 179.13 |
| Other Supplies | 469.40 |
| Cleaning Expense | 13.25 |
| Linen Supplies | 4,559.48 |
| Med Personal Care Cost | 5,568.67 |
| Non Med Personal Care Cost | 3,783.10 |
| Food Cost | 112,125.30 |
| Kitchen Supply Cost | 9,907.43 |
| Housekeeping Cost | 5,738.38 |
| Laundry Cost | 1,225.00 |
| Personal Care Services | 436.50 |
| Physican Services | 180.37 |
| Activities Cost | 5,931.43 |
| Total Supplies | 150,117.44 |
| Automobile Expense | |
| Fuel | 660.63 |
| Repair & Maintenance - Vehicles | 1,606.39 |
| Mileage & Parking | 866.31 |
| Total Automobile Expense | 3,133.33 |
| Professional Fees | |
| Professional Fees | 28.36 |
| Accounting | 1,045.00 |
| Contract Employee | 5,249.75 |
| Artist | 1,604.44 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | TOTAL |
|---|---|
| Total Professional Fees | 7,927.55 |
| Service Fees | |
| Bank Fees | 210.00 |
| Merchant Fees | 2,349.79 |
| Payroll Fees | 3,714.84 |
| Service Fees | 451.47 |
| Total Service Fees | 6,726.10 |
| IT Expenses | |
| Software Fees | 3,339.88 |
| IT Expenes | 8,135.86 |
| Cameras / Security | 595.00 |
| Internet Expense | 180.40 |
| Total IT Expenses | 12,251.14 |
| Advertising & Promotion | |
| Advertising & Promotion | 932.83 |
| Marketing | 2,205.10 |
| Decorating | 1,443.32 |
| Referal Fees | 15,645.50 |
| Gifts | 41.18 |
| Total Advertising & Promotion | 20,267.93 |
| Taxes | |
| Sales/Use Tax | 46.57 |
| Total Taxes | 46.57 |
| Miscellaneous Expenses | |
| Bad Debt | 11,030.50 |
| Misc Expenses | 0.00 |
| Resident Relations | 4,617.06 |
| Total Miscellaneous Expenses | 15,647.56 |
| Total Operating Expenses | 223,917.71 |
| Overhead Expenses | |
| Facility Expense | |
| Rent Expense | 156,000.00 |
| Total Facility Expense | 156,000.00 |
| Property Taxes | |
| Property Tax | 28,492.16 |
| Personal Property Tax | 4,120.14 |
| Total Property Taxes | 32,612.30 |
| Insurance Expense | |
| Insurance - Business | 74,031.92 |
| Total Insurance Expense | 74,031.92 |
| Repairs & Maintenance | |
| R&M General | 4,902.09 |
| R&M HVAC | 5,612.70 |
| R&M Equipment | 618.02 |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**
As of Date:
Location:

|  | TOTAL |
|---|---|
| R&M Pool | 201.52 |
| R&M Building | 9,087.76 |
| R&M Apartment | 6,757.41 |
| R&M Elevator | 5,324.50 |
| Landscaping | 5,761.08 |
| Washer/Dryer | 1,047.48 |
| Salt | 7,270.00 |
| Total Repairs & Maintenance | 46,582.56 |
| Utilities | |
| Cable | 17,424.40 |
| Telephone | 1,526.39 |
| Cell Phone | 1,686.38 |
| Gas & Electric | 81,609.81 |
| Water & Sewer | 35,860.94 |
| Hazardous Waste | 235.00 |
| Trash | 5,249.80 |
| Total Utilities | 143,592.72 |
| Service Contracts | |
| Maintenance Purchased Serv | 7,884.38 |
| Service Contracts | 6,102.15 |
| Pest Control | 3,443.88 |
| Security | 3,110.00 |
| Fire Monitor | 1,658.00 |
| Aviary | 878.74 |
| Inspections | 350.00 |
| Total Service Contracts | 23,427.15 |
| Other Overhead Expenses | |
| Management Fee | 108,695.88 |
| Total Other Overhead Expenses | 108,695.88 |
| Total Overhead Expenses | 584,942.53 |
| Total Expense | 1,609,944.46 |
| Total Net Ordinary Income | 7,172.27 |
| Other Income/(Expense) | |
| Interest Expense | |
| Lease Interest | 445.76 |
| Total Interest Expense | 445.76 |
| Depreciation & Amortization | |
| Depreciation | 33,770.40 |
| Amortization | 799.98 |
| Total Depreciation & Amortization | 34,570.38 |
| Other Expense | |
| Prior Year Adjustmnet | 2,697.54 |
| Total Other Expense | 2,697.54 |
| Total Other Income/(Expense) | (37,713.68) |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

|  | TOTAL |
|---|---|
| **Total Net Income (Loss)** | **(30,541.41)** |
| Total Other Expense | 2,697.54 |
| Total Other Income/(Expense) | (37,637.54) |
| **Total Net Income (Loss)** | **(30,541.41)** |

Northern Kentucky Retirement Community, LLC

Exhibit A

**Northern Kentucky Retirement Community**
**Balance Sheet**

As of Date:                 06/30/2025
Location:                   Northern Kentucky Retirement Community

| | Northern Kentucky Retirement Community<br>Year To Date<br>06/30/2025 |
|---|---|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10230 - Cash - Ivy - Stockyard | 45,782.60 |
| 10231 - Cash - Ivy - Stockyard Bank Security | 100.00 |
| 10232 - Cash - Ivy - Trust Account | 125,415.92 |
| 10233 - Cash - Ivy - Trust Cash | 2,136.17 |
| 10234 - Cash - Ivy - PettyCash | 1,440.93 |
| Total Cash and Cash Equivalents | 174,875.62 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 372,612.19 |
| Total Accounts Receivable | 372,612.19 |
| Total Accounts Receivable, Net | 372,612.19 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 3,804.78 |
| 12020 - Prepaid Insurance | 3,742.34 |
| Total Prepaid Expenses | 7,547.12 |
| Other Current Assets | |
| 13030 - Undeposited Funds | (5,552.37) |
| 13040 - Customer Accounts | 312.65 |
| Total Other Current Assets | (5,239.72) |
| | |
| Total Current Assets | 549,795.21 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15020 - Land Improvements | 21,180.00 |
| 15040 - Building Improvements | 72,471.48 |
| 15050 - Tenant Imrpovements | 445,622.63 |
| 15060 - Equipment & Furniture | 122,941.87 |
| 15090 - Vehicles | 32,913.00 |
| 15100 - Loan Fees | 4,800.00 |
| 15120 - Start Up Costs/CIP | 401.80 |
| Total Fixed Assets | 700,330.78 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (9,905.10) |
| 17050 - A/D Tenant Improvements | (352,825.99) |
| 17060 - A/D Equip & Furniture | (89,175.72) |
| 17090 - A/D Vehicles | (32,913.00) |
| 17100 - A/D Loan Fees | (5,066.54) |

Northern Kentucky Retirement Community, LLC

Exhibit A

| | |
|---|---:|
| Total Accumulated Depreciation | (489,886.35) |
| Total Fixed Assets, Net | 210,444.43 |
| | |
| **Total Assets** | **760,239.64** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 242,559.99 |
| Total Accounts Payable | 242,559.99 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | (15,063.47) |
| 21015 - IE A/P Red Dog Operations Holding Co. | (20,000.00) |
| 21020 - IE A/P Boston Red Dog | 52,310.28 |
| 21040 - IE A/P Boston RD | (1,040.00) |
| 21050 - IE A/P Grasshopper | (1,525.18) |
| 21060 - IE A/P Grasshopper II | 4,526.40 |
| 21070 - IE A/P Red Dog Pet - RDC | 277,771.32 |
| 21080 - IE A/P Hyde Park Circle | 834.00 |
| 21100 - IE A/P To Life | (15,227.96) |
| 21110 - IE A/P Ray Schneider | (93,950.00) |
| 21120 - IE A/P Lebanon RD | 7,290.70 |
| 21150 - IE A/P North Shore Red Dog | 14,617.62 |
| 21160 - IE A/P The Gatherings of Blue Ash | (35,071.36) |
| 21170 - IE A/P Mason Red Dog | (6,361.04) |
| 21180 - IE A/P Mason RD | 5,000.00 |
| 21220 - IE A/P RD Realty | 25,000.00 |
| 21230 - IE A/P Ivy Knoll | 136.74 |
| 21240 - IE A/P Northern KY Assisted Living | 234,182.27 |
| 21260 - IE A/P Circle Storage | 1,325.59 |
| 21280 - IE A/P Techwoods Circle, LLC | (10,000.00) |
| 21290 - IE A/P The Red Corner | (493.87) |
| 21300 - IE A/P Madison Warehouse | (3,000.00) |
| 21320 - IE A/P Springdale Red Dog | (1,886.92) |
| 21330 - IE A/P 9617 Kenwood Road | (28,551.94) |
| 21360 - IE A/P CIR DEV-CIN, LLC | (373.43) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 164,991.47 |
| 21990 - A/P Other | (9,031.31) |
| 21995 - IE A/P KTP 7 | (1,500.00) |
| Total Intercompany Payable | 544,909.91 |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 32,612.30 |
| Total Accrued Taxes | 32,612.30 |
| Customer Liabilities | |
| 22100 - Prepaid Rent | (21,669.91) |
| 22150 - Customer Deposits | 152,039.03 |
| 22170 - Security Deposits | 5,880.00 |
| 22180 - Trust Account | 7,392.88 |
| Total Customer Liabilities | 143,642.00 |
| Total Current Liabilities | 963,724.20 |
| Long Term Liabilities | |
| 25000 - Long Term Leases | 7,127.80 |

Northern Kentucky Retirement Community, LLC

Exhibit A

| | |
|---|---:|
| Total Long Term Liabilities | 7,127.80 |
| Total Liabilities | 970,852.00 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | (196,647.62) |
| 30030 - Capital Draws | (45,000.00) |
| Total Capital Stock | (241,647.62) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 61,576.67 |
| Total Retained Earnings | 61,576.67 |
| Net Income (Loss) | (30,541.41) |
| Total Stockholders Equity | (210,612.36) |
| **Total Liabilities & Equity** | **760,239.64** |

0.00

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

**Entity:**              **R & T Development, LLC**
                      Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                      None. This entity is non-operational. There are no reports for the
                      applicable period.

**Exhibit B:**           **Description of Entity's Operations**

                      None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                      None.

**Exhibit D:**           **Tax Allocation Matters**

                      None.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                      None.

# RH Real Estate Investments, LLC

## Profit & Loss                                                      Exhibit A

Property: 7873 Gail Drive

01/01/25 - 11/14/25  (cash basis)

|  | Amount |
|---|---|
| **INCOME** | |
| 4100 Rental Income (non-posting) | |
| 4101 Rental Income | 7,200.00 |
| 4100 Total Rental Income (non-posting) | 7,200.00 |
| **TOTAL  INCOME** | 7,200.00 |
| **EXPENSE** | |
| 5000 Management Fees Expense | 288.00 |
| 5050 Insurance Expense (non-posting) | |
| 5052 Property Insurance Expense | 363.65 |
| 5055 Umbrella Premium | 25.99 |
| 5050 Total Insurance Expense (non-posting) | 389.64 |
| 5060 Legal and Other Professional Fees (non-posting) | |
| 5062 Legal Fees | 1,266.00 |
| 5060 Total Legal and Other Professional Fees (non-posti | 1,266.00 |
| 5300 Taxes Expense (non-posting) | |
| 5301 Property Taxes | 4,049.87 |
| 5300 Total Taxes Expense (non-posting) | 4,049.87 |
| 5400 Utilities Expense (non-posting) | |
| 5402 Water & Sewer | 87.03 |
| 5400 Total Utilities Expense (non-posting) | 87.03 |
| **TOTAL  EXPENSE** | 6,080.54 |
| **NET INCOME** | 1,119.46 |

### NET INCOME SUMMARY

| | |
|---|---|
| Income | 7,200.00 |
| Expense | -6,080.54 |
| NET INCOME | 1,119.46 |

# RH Real Estate Investments, LLC

## Profit & Loss

Exhibit A

Property: RH Real Estate Investments, LLC

01/01/25 - 11/14/25  (cash basis)

|  | Amount |
|---|---|
| EXPENSE | |
| 5060 Legal and Other Professional Fees (non-posting) | |
| 5063 Accounting | 1,900.00 |
| 5060 Total Legal and Other Professional Fees (non-posti | 1,900.00 |
| | |
| 5300 Taxes Expense (non-posting) | |
| 5303 Other Taxes | 120.00 |
| 5300 Total Taxes Expense (non-posting) | 120.00 |
| | |
| TOTAL  EXPENSE | 2,020.00 |
| | |
| NET INCOME | -2,020.00 |

### NET INCOME SUMMARY

| | |
|---|---|
| Income | 0.00 |
| Expense | -2,020.00 |
| NET INCOME | -2,020.00 |

# RH Real Estate Investments, LLC

## Bank Register

Exhibit A

Date Range:  From 1/01/25

| Bank Account | Order By | Actual Balance | Cleared Balance |
|---|---|---|---|
| 1017 RH -Peoples Bank | Date Ascending | 25,278.96 | 25,493.80 |

| Date | Reference | Information | C | Deposit | Payment | Balance |
|---|---|---|---|---|---|---|
| 01/02/25 | D7133 | | X | 800.00 | 0.00 | 26,979.50 |
| 01/13/25 | 37 | Dov Limited, LLC : Management Fees: 7873 Gail Drive | X | 0.00 | 32.00 | 26,947.50 |
| 01/16/25 | 38 | Novak Insurance : Inv. #5159 - Quarterly Umbrella & Premium | X | 0.00 | 94.34 | 26,853.16 |
| 01/22/25 | 39 | Jill A. Schiller, Hamilton County Treasurer : 609-0013-0575-00 | X | 0.00 | 2,029.00 | 24,824.16 |
| 02/06/25 | D7233 | | X | 800.00 | 0.00 | 25,624.16 |
| 02/16/25 | 40 | Dov Limited, LLC : Management Fees: 7873 Gail Drive | X | 0.00 | 32.00 | 25,592.16 |
| 03/05/25 | D7303 | | X | 800.00 | 0.00 | 26,392.16 |
| 03/14/25 | 41 | Dov Limited, LLC : Management Fees: 7873 Gail Drive | X | 0.00 | 32.00 | 26,360.16 |
| 03/17/25 | 42 | Novak Insurance : Balance Owed | X | 0.00 | 9.17 | 26,350.99 |
| 04/03/25 | D7379 | | X | 800.00 | 0.00 | 27,150.99 |
| 04/13/25 | 43 | Dov Limited, LLC : Management Fees: 7873 Gail Drive | X | 0.00 | 32.00 | 27,118.99 |
| 05/02/25 | D7435 | | X | 800.00 | 0.00 | 27,918.99 |
| 05/11/25 | 44 | Dov Limited, LLC : Management Fees: 7873 Gail Drive | X | 0.00 | 32.00 | 27,886.99 |
| 06/05/25 | 45 | Jill A. Schiller, Hamilton County Treasurer : 609-0013-0575-00 | X | 0.00 | 2,020.87 | 25,866.12 |
| 06/06/25 | 46 | Novak Insurance : Quarterly Insurance + Umbrella | X | 0.00 | 95.16 | 25,770.96 |
| 06/10/25 | 47 | Ohio Bureau Of Workers' Compensation : Inv. #1021722308, Policy #01483972 | X | 0.00 | 120.00 | 25,650.96 |
| 06/17/25 | D7577 | | X | 800.00 | 0.00 | 26,450.96 |
| 06/17/25 | 48 | Dov Limited, LLC : Management Fees: 7873 Gail Drive | X | 0.00 | 32.00 | 26,418.96 |
| 07/08/25 | D7632 | | X | 800.00 | 0.00 | 27,218.96 |
| 07/14/25 | 49 | Dov Limited, LLC : Management Fees: 7873 Gail Drive | X | 0.00 | 32.00 | 27,186.96 |
| 07/23/25 | 50 | Bricker Graydon : VOID: Inv. #2075391, Client #119458 | | 0.00 | 1,266.00 | 25,920.96 |
| 08/07/25 | D7726 | | X | 800.00 | 0.00 | 26,720.96 |
| 08/13/25 | 51 | Dov Limited, LLC : Management Fees: 7873 Gail Drive | | 0.00 | 32.00 | 26,688.96 |
| 09/05/25 | D7803 | | X | 800.00 | 0.00 | 27,488.96 |
| 09/15/25 | 53 | Dov Limited, LLC : Management Fees: 7873 Gail Drive | | 0.00 | 32.00 | 27,456.96 |
| 09/16/25 | 52 | Candice J. Salazar, CPA : Inv. #I-1835 | X | 0.00 | 1,900.00 | 25,556.96 |
| 10/09/25 | 54 | Novak Insurance : Acct. #DOVLTDDL-01 | X | 0.00 | 95.16 | 25,461.80 |
| 10/22/25 | 50 | Bricker Graydon : VOID: Inv. #2075391, Client #119458 | X | 1,266.00 | 0.00 | 26,727.80 |
| 10/22/25 | 55 | Bricker Graydon : Inv. #2075391, Matter #315519 | X | 0.00 | 1,266.00 | 25,461.80 |
| 11/05/25 | 56 | Cincinnati Water Works | | 0.00 | 87.03 | 25,374.77 |
| 11/13/25 | 57 | Novak Insurance : Invoice - Q1 | | 0.00 | 95.81 | 25,278.96 |

**In re: Raymond Joseph Schneider**                              **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

| | |
|---|---|
| **Entity:** | **RH Real Estate Investments, LLC**<br>Ohio limited liability company |

**Interest of Debtor:**  50%

**Report Period:**  Initial Report

**Exhibit A:**          **Financial Statements**

The Debtor does not manage this entity. Attached as Exhibit A are the financial statements provided to the Debtor; which be supplemented when additional statements are provided.

**Exhibit B:**          **Description of Entity's Operations**

The entity owns and rents out the real estate located at 7873 Gail Drive, Cincinnati, OH 45236, which is a single family home. The home is presently vacant and intended to be listed for sale.

**Exhibit C:**          **Claims between this Entity and other Controlled Non-Debtor Entities**

None known.

**Exhibit D:**          **Tax Allocation Matters**

None known.

**Exhibit E:**          **Payment by Entity of Administrative Expenses or Professional Fees**

None.

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

## <u>ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3</u>

**Entity:**               **Schneider-Grasshopper, Inc.**
                          Ohio corporation

**Interest of Debtor:**   100%

**Report Period:**        Initial Report

**Exhibit A:**            **Financial Statements**

                          This entity does not prepare or maintain financial statements. Its only asset
                          are 2 of 400 shares (0.5%) of Grasshopper Investments LLC.

**Exhibit B:**            **Description of Entity's Operations**

                          The entity owns a minority interest in Grasshopper Investments, LLC, and
                          does not have any active operations.

**Exhibit C:**            **Claims between this Entity and other Controlled Non-Debtor Entities**

                          None known.

**Exhibit D:**            **Tax Allocation Matters**

                          None known.

**Exhibit E:**            **Payment by Entity of Administrative Expenses or Professional Fees**

                          None.

**In re: Raymond Joseph Schneider**                              **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

| | |
|---|---|
| **Entity:** | **Seminole Avenue Realty, LLC**<br>Ohio limited liability company |

**Interest of Debtor:** 50%

**Report Period:**    Initial Report

**Exhibit A:**        **Financial Statements**

None. This entity is non-operational. There are no reports for the applicable period.

**Exhibit B:**        **Description of Entity's Operations**

None. This entity is non-operational.

**Exhibit C:**        **Claims between this Entity and other Controlled Non-Debtor Entities**

None known.

**Exhibit D:**        **Tax Allocation Matters**

None known.

**Exhibit E:**        **Payment by Entity of Administrative Expenses or Professional Fees**

None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

## <u>ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3</u>

| | |
|---|---|
| **Entity:** | **Southbrook Health Care Center, Inc.**<br>Ohio corporation |
| **Interest of Debtor:** | 50% |
| **Report Period:** | Initial Report |
| **Exhibit A:** | **Financial Statements** |

None. This entity is non-operational. There are no reports for the applicable period.

| | |
|---|---|
| **Exhibit B:** | **Description of Entity's Operations** |

None. This entity is non-operational.

| | |
|---|---|
| **Exhibit C:** | **Claims between this Entity and other Controlled Non-Debtor Entities** |

None known.

| | |
|---|---|
| **Exhibit D:** | **Tax Allocation Matters** |

None known.

| | |
|---|---|
| **Exhibit E:** | **Payment by Entity of Administrative Expenses or Professional Fees** |

None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

## <u>ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3</u>

**Entity:**              **Steigler Road Realty, LLC**
                         Ohio limited liability company

**Interest of Debtor:**  50%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                         None. This entity is non-operational. There are no reports for the applicable
                         period.

**Exhibit B:**           **Description of Entity's Operations**

                         None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None known.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

In re: Raymond Joseph Schneider                  **Case No. 25-12607**

## <u>ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3</u>

**Entity:**              **The Gatherings of Blue Ash, LLC**
                             Ohio limited liability company

**Interest of Debtor:**    100%

**Report Period:**       Initial Report

**Exhibit A:**           **Financial Statements**

                             Balance Sheet ending 12/31/2024
                             Profit and Loss Statement for 2024
                             Balance Sheet ending 6/30/2025
                             Profit and Loss Statement through Q2 2025

                             This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**           **Description of Entity's Operations**

                             The entity owns the real estate located at 10627 Techwood Circle, Blue Ash, OH 45242, which was historically leased and is now listed for sale. The property is subject to a mortgage to Heritage Bank.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                             As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been reviewed or audited and are subject to adjustment after review.

**Exhibit D:**           **Tax Allocation Matters**

                             None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                             None.

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date:                12/31/2024
Location:                  Gatherings of Blue Ash, LLC

|  | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 12,800.00 | 11,000.00 | 11,000.00 | 11,000.00 |
| Total Rental Income | 12,800.00 | 11,000.00 | 11,000.00 | 11,000.00 |
| Other Operating Income | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Income | 12,800.00 | 11,000.00 | 11,000.00 | 11,000.00 |
| Total Gross Profit | 12,800.00 | 11,000.00 | 11,000.00 | 11,000.00 |
| Expense | | | | |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Dues & Subscriptions | 0.00 | 140.59 | 562.36 | 0.00 |
| Total Office Expense | 0.00 | 140.59 | 562.36 | 0.00 |
| Automobile Expense | | | | |
| Mileage & Parking | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | |
| Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| IT Expenses | | | | |
| Software Fees | 1,372.29 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 1,372.29 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 1,372.29 | 140.59 | 562.36 | 0.00 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 4,028.43 | 4,028.43 | 4,028.43 | 4,028.43 |
| Total Property Taxes | 4,028.43 | 4,028.43 | 4,028.43 | 4,028.43 |
| Insurance Expense | | | | |
| Insurance - Property | 85.82 | 85.82 | 85.82 | 85.82 |
| Insurance - Professional Liability | 30.00 | 30.00 | 30.00 | 30.00 |
| Total Insurance Expense | 115.82 | 115.82 | 115.82 | 115.82 |
| Repairs & Maintenance | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 |

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date:                 12/31/2024
Location:                   Gatherings of Blue Ash, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 |
|---|---|---|---|---|
| Utilities | | | | |
| Cell Phone | 69.25 | 76.07 | 76.07 | 69.23 |
| Gas & Electric | 0.00 | 0.00 | 0.00 | 0.00 |
| Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Utilities | 69.25 | 76.07 | 76.07 | 69.23 |
| Service Contracts | | | | |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | |
| Management Fee | 770.00 | 770.00 | 770.00 | 770.00 |
| Total Other Overhead Expenses | 770.00 | 770.00 | 770.00 | 770.00 |
| Total Overhead Expenses | 4,983.50 | 4,990.32 | 4,990.32 | 4,983.48 |
| Total Expense | 6,355.79 | 5,130.91 | 5,552.68 | 4,983.48 |
| Total Net Ordinary Income | 6,444.21 | 5,869.09 | 5,447.32 | 6,016.52 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 4,541.77 | 4,220.77 | 4,495.88 | 4,336.26 |
| Total Interest Expense | 4,541.77 | 4,220.77 | 4,495.88 | 4,336.26 |
| Depreciation & Amortization | | | | |
| Depreciation | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 |
| Total Depreciation & Amortization | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 |
| Other Expense | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (7,787.44) | (7,466.44) | (7,741.55) | (7,581.93) |
| **Total Net Income (Loss)** | **(1,343.23)** | **(1,597.35)** | **(2,294.23)** | **(1,565.41)** |

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 05/31/2024 | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 0.00 |
| Total Rental Income | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 0.00 |
| Other Operating Income | | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Total Operating Income | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 1,200.00 |
| Total Gross Profit | 11,000.00 | 11,000.00 | 11,000.00 | 11,000.00 | 1,200.00 |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Automobile Expense | | | | | |
| Mileage & Parking | 5.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Automobile Expense | 5.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | | |
| Bank Fees | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| IT Expenses | | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 5.42 | 0.00 | 0.00 | 15.00 | 0.00 |
| Overhead Expenses | | | | | |
| Property Taxes | | | | | |
| Property Tax | 4,028.43 | 4,028.43 | 4,028.43 | 4,028.43 | 4,028.43 |
| Total Property Taxes | 4,028.43 | 4,028.43 | 4,028.43 | 4,028.43 | 4,028.43 |
| Insurance Expense | | | | | |
| Insurance - Property | 85.82 | 85.82 | 85.82 | 85.82 | 85.82 |
| Insurance - Professional Liability | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 |
| Total Insurance Expense | 115.82 | 115.82 | 115.82 | 115.82 | 115.82 |
| Repairs & Maintenance | | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 05/31/2024 | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 |
|---|---|---|---|---|---|
| Utilities | | | | | |
| Cell Phone | 72.48 | 69.23 | 69.26 | 72.30 | 72.34 |
| Gas & Electric | 0.00 | 0.00 | 0.00 | 760.19 | 975.77 |
| Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 389.98 |
| Total Utilities | 72.48 | 69.23 | 69.26 | 832.49 | 1,438.09 |
| Service Contracts | | | | | |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 | 320.65 |
| Total Service Contracts | 0.00 | 0.00 | 0.00 | 0.00 | 320.65 |
| Other Overhead Expenses | | | | | |
| Management Fee | 770.00 | 770.00 | 770.00 | 770.00 | 84.00 |
| Total Other Overhead Expenses | 770.00 | 770.00 | 770.00 | 770.00 | 84.00 |
| Total Overhead Expenses | 4,986.73 | 4,983.48 | 4,983.51 | 5,746.74 | 5,986.99 |
| Total Expense | 4,992.15 | 4,983.48 | 4,983.51 | 5,761.74 | 5,986.99 |
| Total Net Ordinary Income | 6,007.85 | 6,016.52 | 6,016.49 | 5,238.26 | (4,786.99) |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 4,465.70 | 4,306.47 | 4,434.32 | 4,419.04 | 4,261.65 |
| Total Interest Expense | 4,465.70 | 4,306.47 | 4,434.32 | 4,419.04 | 4,261.65 |
| Depreciation & Amortization | | | | | |
| Depreciation | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 |
| Total Depreciation & Amortization | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 |
| Other Expense | | | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (7,711.37) | (7,552.14) | (7,679.99) | (7,664.71) | (7,507.32) |
| **Total Net Income (Loss)** | **(1,703.52)** | **(1,535.62)** | **(1,663.50)** | **(2,426.45)** | **(12,294.31)** |

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 0.00 | 0.00 | 0.00 | 89,800.00 |
| Total Rental Income | 0.00 | 0.00 | 0.00 | 89,800.00 |
| Other Operating Income | | | | |
| Miscellaneous Income | 1,307.62 | 1,376.76 | 0.00 | 3,884.38 |
| Total Other Operating Income | 1,307.62 | 1,376.76 | 0.00 | 3,884.38 |
| Total Operating Income | 1,307.62 | 1,376.76 | 0.00 | 93,684.38 |
| Total Gross Profit | 1,307.62 | 1,376.76 | 0.00 | 93,684.38 |
| Expense | | | | |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 702.95 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 702.95 |
| Automobile Expense | | | | |
| Mileage & Parking | 0.00 | 0.00 | 0.00 | 5.42 |
| Total Automobile Expense | 0.00 | 0.00 | 0.00 | 5.42 |
| Professional Fees | | | | |
| Accounting | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Total Professional Fees | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| Service Fees | | | | |
| Bank Fees | 0.00 | 0.00 | 15.00 | 30.00 |
| Merchant Fees | 0.00 | 0.00 | 1.00 | 1.00 |
| Total Service Fees | 0.00 | 0.00 | 16.00 | 31.00 |
| IT Expenses | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 1,372.29 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 1,372.29 |
| Total Operating Expenses | 1,000.00 | 0.00 | 16.00 | 3,111.66 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 4,028.43 | 4,028.43 | 5,301.23 | 49,613.96 |
| Total Property Taxes | 4,028.43 | 4,028.43 | 5,301.23 | 49,613.96 |
| Insurance Expense | | | | |
| Insurance - Property | 85.82 | 85.82 | 85.82 | 1,029.84 |
| Insurance - Professional Liability | 30.00 | 30.00 | 30.00 | 360.00 |
| Total Insurance Expense | 115.82 | 115.82 | 115.82 | 1,389.84 |
| Repairs & Maintenance | | | | |
| R&M General | 11.32 | 38.16 | 8.39 | 57.87 |
| R&M HVAC | 0.00 | 0.00 | 128.63 | 128.63 |
| Total Repairs & Maintenance | 11.32 | 38.16 | 137.02 | 186.50 |

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 10/31/2024 | Month Ending 11/30/2024 | Month Ending 12/31/2024 | TOTAL |
|---|---|---|---|---|
| Utilities | | | | |
| Cell Phone | 72.35 | 71.85 | 71.85 | 862.28 |
| Gas & Electric | 734.65 | 762.24 | 1,151.47 | 4,384.32 |
| Water & Sewer | 0.00 | 319.99 | 65.52 | 775.49 |
| Total Utilities | 807.00 | 1,154.08 | 1,288.84 | 6,022.09 |
| Service Contracts | | | | |
| Inspections | 0.00 | 0.00 | 783.00 | 1,103.65 |
| Total Service Contracts | 0.00 | 0.00 | 783.00 | 1,103.65 |
| Other Overhead Expenses | | | | |
| Management Fee | 91.53 | 0.00 | 96.37 | 6,431.90 |
| Total Other Overhead Expenses | 91.53 | 0.00 | 96.37 | 6,431.90 |
| Total Overhead Expenses | 5,054.10 | 5,336.49 | 7,722.28 | 64,747.94 |
| Total Expense | 6,054.10 | 5,336.49 | 7,738.28 | 67,859.60 |
| Total Net Ordinary Income | (4,746.48) | (3,959.73) | (7,738.28) | 25,824.78 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 4,389.41 | 4,389.41 | 4,355.05 | 52,615.73 |
| Total Interest Expense | 4,389.41 | 4,389.41 | 4,355.05 | 52,615.73 |
| Depreciation & Amortization | | | | |
| Depreciation | 3,245.67 | 3,245.67 | 3,245.67 | 38,948.04 |
| Total Depreciation & Amortization | 3,245.67 | 3,245.67 | 3,245.67 | 38,948.04 |
| Other Expense | | | | |
| Prior Year Adjustmnet | 0.00 | (15,000.00) | 13,000.00 | (2,000.00) |
| Total Other Expense | 0.00 | (15,000.00) | 13,000.00 | (2,000.00) |
| Total Other Income/(Expense) | (7,635.08) | 7,364.92 | (20,600.72) | (89,563.77) |
| **Total Net Income (Loss)** | **(12,381.56)** | **3,405.19** | **(28,339.00)** | **(63,738.99)** |

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Balance Sheet**

As of Date:                          12/31/2024
Location:                            Gatherings of Blue Ash, LLC

Gatherings of Blue Ash, LLC
Year To Date
12/31/2024

**Assets**

Current Assets
Cash and Cash Equivalents

| | |
|---|---:|
| 10160 - Cash - GoBA - Heritage Bank | 20,735.17 |
| Total Cash and Cash Equivalents | 20,735.17 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 12,800.00 |
| Total Accounts Receivable | 12,800.00 |
| Total Accounts Receivable, Net | 12,800.00 |
| Other Current Assets | |
| 13020 - Security Deposits | 11,000.00 |
| Total Other Current Assets | 11,000.00 |
| | |
| Total Current Assets | 44,535.17 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 500,000.00 |
| 15030 - Building | 1,518,000.00 |
| 15110 - Closing Costs | 24,994.18 |
| 15120 - Start Up Costs/CIP | 79,678.32 |
| Total Fixed Assets | 2,122,672.50 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (117,814.00) |
| 17110 - A/D Closing Cost | (647.04) |
| 17120 - A/A Start Up Cost/CIP | (15,936.00) |
| Total Accumulated Depreciation | (134,397.04) |
| Total Fixed Assets, Net | 1,988,275.46 |
| | |
| **Total Assets** | **2,032,810.63** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 34,939.96 |
| Total Accounts Payable | 34,939.96 |
| Intercompany Payable | |
| 21020 - IE A/P Boston Red Dog | 17,000.00 |
| 21050 - IE A/P Grasshopper | 33,489.19 |
| 21070 - IE A/P Red Dog Pet - RDC | 1,455.77 |

Gatherings of Blue Ash, LLC

Exhibit A

| | |
|---|---:|
| 21230 - IE A/P Ivy Knoll | 35,071.36 |
| 21260 - IE A/P Circle Storage | 92,355.73 |
| 21280 - IE A/P Techwoods Circle, LLC | (16,800.00) |
| 21300 - IE A/P Madison Warehouse | 25,300.00 |
| 21320 - IE A/P Springdale Red Dog | (3,000.00) |
| 21995 - IE A/P KTP 7 | 7,500.00 |
| Total Intercompany Payable | 192,372.05 |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 24,639.84 |
| Total Accrued Taxes | 24,639.84 |
| Total Current Liabilities | 251,951.85 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 1,349,099.08 |
| Total Long Term Liabilities | 1,349,099.08 |
| Total Liabilities | 1,601,050.93 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 543,010.83 |
| Total Capital Stock | 543,010.83 |
| Retained Earnings | |
| 39980 - Retained Earnings - Post to | 50,674.08 |
| 39990 - Retained Earnings - Closing | (98,186.22) |
| Total Retained Earnings | (47,512.14) |
| Net Income (Loss) | (63,738.99) |
| Total Stockholders Equity | 431,759.70 |
| **Total Liabilities & Equity** | **2,032,810.63** |

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date: 12/31/2025
Location: Gatherings of Blue Ash, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Operating Income | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 1,800.00 | 0.00 |
| Total Other Operating Income | 0.00 | 0.00 | 1,800.00 | 0.00 |
| Total Operating Income | 0.00 | 0.00 | 1,800.00 | 0.00 |
| Total Gross Profit | 0.00 | 0.00 | 1,800.00 | 0.00 |
| Expense | | | | |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Dues & Subscriptions | 0.00 | 510.50 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 510.50 | 0.00 | 0.00 |
| Automobile Expense | | | | |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 | 128.63 | 0.00 |
| Total Automobile Expense | 0.00 | 0.00 | 128.63 | 0.00 |
| Professional Fees | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | |
| Bank Fees | 15.00 | 96.00 | 0.00 | 0.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 15.00 | 96.00 | 0.00 | 0.00 |
| IT Expenses | | | | |
| Software Fees | 0.00 | 0.00 | 474.29 | 474.29 |
| Computer Expenses | 919.12 | 1,041.40 | 536.41 | 1,657.97 |
| Total IT Expenses | 919.12 | 1,041.40 | 1,010.70 | 2,132.26 |
| Total Operating Expenses | 934.12 | 1,647.90 | 1,139.33 | 2,132.26 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 4,106.64 | 4,106.64 | 4,106.64 | 4,106.64 |
| Total Property Taxes | 4,106.64 | 4,106.64 | 4,106.64 | 4,106.64 |
| Insurance Expense | | | | |
| Insurance - Property | 85.82 | 85.82 | 85.82 | 85.82 |
| Insurance - Professional Liability | 30.00 | 30.00 | 30.00 | 30.00 |
| Total Insurance Expense | 115.82 | 115.82 | 115.82 | 115.82 |
| Repairs & Maintenance | | | | |
| R&M General | 1,141.25 | 0.00 | 66.90 | 0.00 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 0.00 |

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date:                12/31/2025
Location:                  Gatherings of Blue Ash, LLC

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| R&M Building | 1,562.04 | 0.00 | 0.00 | 0.00 |
| Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 2,703.29 | 0.00 | 66.90 | 0.00 |
| Utilities |  |  |  |  |
| Cell Phone | 71.87 | 82.39 | 107.03 | 107.03 |
| Gas & Electric | 1,293.78 | 1,326.18 | 2,220.60 | (47.04) |
| Water & Sewer | 358.55 | 0.00 | 325.76 | 17.80 |
| Total Utilities | 1,724.20 | 1,408.57 | 2,653.39 | 77.79 |
| Service Contracts |  |  |  |  |
| Inspections | 899.06 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 899.06 | 0.00 | 0.00 | 0.00 |
| Total Overhead Expenses | 9,549.01 | 5,631.03 | 6,942.75 | 4,300.25 |
| Total Expense | 10,483.13 | 7,278.93 | 8,082.08 | 6,432.51 |
| Total Net Ordinary Income | (10,483.13) | (7,278.93) | (6,282.08) | (6,432.51) |
| Other Income/(Expense) |  |  |  |  |
| Interest Expense |  |  |  |  |
| Mortgage Interest Paid | 4,355.05 | 3,899.87 | 3,899.87 | 3,899.87 |
| Total Interest Expense | 4,355.05 | 3,899.87 | 3,899.87 | 3,899.87 |
| Depreciation & Amortization |  |  |  |  |
| Depreciation | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 |
| Total Depreciation & Amortization | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 |
| Other Expense |  |  |  |  |
| Prior Year Adjustmnet | 0.00 | 0.00 | 26,000.00 | 11,000.00 |
| Total Other Expense | 0.00 | 0.00 | 26,000.00 | 11,000.00 |
| Total Other Income/(Expense) | (7,600.72) | (7,145.54) | (33,145.54) | (18,145.54) |
| **Total Net Income (Loss)** | **(18,083.85)** | **(14,424.47)** | **(39,427.62)** | **(24,578.05)** |

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Rental Income | | | |
| Rent Income | 0.00 | 2,168.78 | 2,168.78 |
| Total Rental Income | 0.00 | 2,168.78 | 2,168.78 |
| Other Operating Income | | | |
| Miscellaneous Income | 0.00 | 0.00 | 1,800.00 |
| Total Other Operating Income | 0.00 | 0.00 | 1,800.00 |
| Total Operating Income | 0.00 | 2,168.78 | 3,968.78 |
| Total Gross Profit | 0.00 | 2,168.78 | 3,968.78 |
| Expense | | | |
| Operating Expenses | | | |
| Office Expense | | | |
| Dues & Subscriptions | 0.00 | 0.00 | 510.50 |
| Total Office Expense | 0.00 | 0.00 | 510.50 |
| Automobile Expense | | | |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 | 128.63 |
| Total Automobile Expense | 0.00 | 0.00 | 128.63 |
| Professional Fees | | | |
| Accounting | 1,375.00 | 0.00 | 1,375.00 |
| Total Professional Fees | 1,375.00 | 0.00 | 1,375.00 |
| Service Fees | | | |
| Bank Fees | 0.00 | 15.00 | 126.00 |
| Merchant Fees | 0.00 | 1.00 | 1.00 |
| Total Service Fees | 0.00 | 16.00 | 127.00 |
| IT Expenses | | | |
| Software Fees | 474.29 | 474.29 | 1,897.16 |
| Computer Expenses | 0.00 | 0.00 | 4,154.90 |
| Total IT Expenses | 474.29 | 474.29 | 6,052.06 |
| Total Operating Expenses | 1,849.29 | 490.29 | 8,193.19 |
| Overhead Expenses | | | |
| Property Taxes | | | |
| Property Tax | 4,106.64 | 4,106.64 | 24,639.84 |
| Total Property Taxes | 4,106.64 | 4,106.64 | 24,639.84 |
| Insurance Expense | | | |
| Insurance - Property | 85.02 | 85.02 | 513.32 |
| Insurance - Professional Liability | 30.00 | 30.00 | 180.00 |
| Total Insurance Expense | 115.02 | 115.02 | 693.32 |
| Repairs & Maintenance | | | |
| R&M General | 69.36 | 0.00 | 1,277.51 |
| R&M HVAC | 0.00 | 128.63 | 128.63 |

Gatherings of Blue Ash, LLC

Exhibit A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 05/31/2025 | Month Ending 06/30/2025 | TOTAL |
|---|---|---|---|
| R&M Building | 0.00 | 0.00 | 1,562.04 |
| Landscaping | 0.00 | 2,608.25 | 2,608.25 |
| Total Repairs & Maintenance | 69.36 | 2,736.88 | 5,576.43 |
| Utilities | | | |
| Cell Phone | 107.03 | 107.03 | 582.38 |
| Gas & Electric | 773.87 | 991.41 | 6,558.80 |
| Water & Sewer | 329.76 | 373.28 | 1,405.15 |
| Total Utilities | 1,210.66 | 1,471.72 | 8,546.33 |
| Service Contracts | | | |
| Inspections | 0.00 | 0.00 | 899.06 |
| Total Service Contracts | 0.00 | 0.00 | 899.06 |
| Total Overhead Expenses | 5,501.68 | 8,430.26 | 40,354.98 |
| Total Expense | 7,350.97 | 8,920.55 | 48,548.17 |
| Total Net Ordinary Income | (7,350.97) | (6,751.77) | (44,579.39) |
| Other Income/(Expense) | | | |
| Interest Expense | | | |
| Mortgage Interest Paid | 4,276.59 | 0.00 | 20,331.25 |
| Total Interest Expense | 4,276.59 | 0.00 | 20,331.25 |
| Depreciation & Amortization | | | |
| Depreciation | 3,245.67 | 3,245.67 | 19,474.02 |
| Total Depreciation & Amortization | 3,245.67 | 3,245.67 | 19,474.02 |
| Other Expense | | | |
| Prior Year Adjustmnet | 0.00 | 0.00 | 37,000.00 |
| Total Other Expense | 0.00 | 0.00 | 37,000.00 |
| Total Other Income/(Expense) | (7,522.26) | (3,245.67) | (76,805.27) |
| **Total Net Income (Loss)** | **(14,873.23)** | **(9,997.44)** | **(121,384.66)** |

Gatherings of Blue Ash, LLC
Exhibit A

**Gatherings of Blue Ash, LLC**
**Balance Sheet**

As of Date:                          06/30/2025
Location:                            Gatherings of Blue Ash, LLC

|  | Gatherings of Blue Ash, LLC<br>Year To Date<br>06/30/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10160 - Cash - GoBA - Heritage Bank | 29,637.74 |
| Total Cash and Cash Equivalents | 29,637.74 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 3,794.28 |
| Total Prepaid Expenses | 3,794.28 |
| Other Current Assets | |
| 13020 - Security Deposits | 11,000.00 |
| Total Other Current Assets | 11,000.00 |
| | |
| Total Current Assets | 44,432.02 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 500,000.00 |
| 15030 - Building | 1,518,000.00 |
| 15110 - Closing Costs | 24,994.18 |
| 15120 - Start Up Costs/CIP | 80,878.32 |
| Total Fixed Assets | 2,123,872.50 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (136,964.50) |
| 17110 - A/D Closing Cost | (970.56) |
| 17120 - A/A Start Up Cost/CIP | (15,936.00) |
| Total Accumulated Depreciation | (153,871.06) |
| Total Fixed Assets, Net | 1,970,001.44 |
| | |
| **Total Assets** | **2,014,433.46** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 30,469.44 |
| Total Accounts Payable | 30,469.44 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 107.03 |
| 21020 - IE A/P Boston Red Dog | 17,000.00 |
| 21050 - IE A/P Grasshopper | 75,578.58 |
| 21070 - IE A/P Red Dog Pet - RDC | 1,455.77 |
| 21080 - IE A/P Hyde Park Circle | 10,000.00 |

Gatherings of Blue Ash, LLC

Exhibit A

| | |
|---|---:|
| 21220 - IE A/P RD Realty | 15,000.00 |
| 21230 - IE A/P Ivy Knoll | 35,071.36 |
| 21260 - IE A/P Circle Storage | 96,129.50 |
| 21280 - IE A/P Techwoods Circle, LLC | (11,800.00) |
| 21300 - IE A/P Madison Warehouse | 29,300.00 |
| 21320 - IE A/P Springdale Red Dog | 12,000.00 |
| 21995 - IE A/P KTP 7 | 7,500.00 |
| Total Intercompany Payable | 287,342.24 |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 24,639.86 |
| Total Accrued Taxes | 24,639.86 |
| Total Current Liabilities | 342,451.54 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 1,323,595.78 |
| 25018 - ST Notes Payable Within Entities | 28,011.10 |
| Total Long Term Liabilities | 1,351,606.88 |
| Total Liabilities | 1,694,058.42 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 543,010.83 |
| 30020 - Capital Contribution | 10,000.00 |
| Total Capital Stock | 553,010.83 |
| Retained Earnings | |
| 39980 - Retained Earnings - Post to | 50,674.08 |
| 39990 - Retained Earnings - Closing | (161,925.21) |
| Total Retained Earnings | (111,251.13) |
| Net Income (Loss) | (121,384.66) |
| Total Stockholders Equity | 320,375.04 |
| **Total Liabilities & Equity** | **2,014,433.46** |

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

| | |
|---|---|
| **Entity:** | **The Red at Madison Circle, LLC**<br>Ohio limited liability company |

**Interest of Debtor:**   100%

**Report Period:**    Initial Report

**Exhibit A:**      **Financial Statements**

None. This entity is non-operational. There are no reports for the applicable period.

**Exhibit B:**      **Description of Entity's Operations**

None. This entity is non-operational.

**Exhibit C:**      **Claims between this Entity and other Controlled Non-Debtor Entities**

None.

**Exhibit D:**      **Tax Allocation Matters**

None.

**Exhibit E:**      **Payment by Entity of Administrative Expenses or Professional Fees**

None.

**In re: Raymond Joseph Schneider**                          **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

| | |
|---|---|
| **Entity:** | **The Red Corner, LLC** |
| | Ohio limited liability company |

**Interest of Debtor:**  100%

**Report Period:**  Initial Report

**Exhibit A:**          **Financial Statements**

Balance Sheet ending 12/31/2024
Profit and Loss Statement for 2024
Balance Sheet ending 6/30/2025
Profit and Loss Statement through Q2 2025

This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**          **Description of Entity's Operations**

The entity acquired and developed real property on the southeast corner of Madison Road and Ridge Road in the Oakley community of Cincinnati. The development is a condominium comprised of 19 townhome units. Construction was completed in 2022 and the units were leased until recently. As unit leases expire, the entity is preparing to sell the individual units. The property is subject to a mortgage to Civista Bank.

**Exhibit C:**          **Claims between this Entity and other Controlled Non-Debtor Entities**

As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been reviewed or audited and are subject to adjustment after review.

**Exhibit D:**          **Tax Allocation Matters**

None known.

**Exhibit E:**                    **Payment by Entity of Administrative Expenses or Professional Fees**

None.

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**

As of Date: 12/31/2024
Location: The Red Corner, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 59,588.00 | 54,898.00 | 60,672.00 | 58,562.00 | 66,763.00 |
| Total Rental Income | 59,588.00 | 54,898.00 | 60,672.00 | 58,562.00 | 66,763.00 |
| Other Operating Income | | | | | |
| Miscellaneous Income | 0.00 | 2,315.00 | 3,363.00 | 3,966.00 | 7,942.00 |
| Total Other Operating Income | 0.00 | 2,315.00 | 3,363.00 | 3,966.00 | 7,942.00 |
| Total Operating Income | 59,588.00 | 57,213.00 | 64,035.00 | 62,528.00 | 74,705.00 |
| Total Gross Profit | 59,588.00 | 57,213.00 | 64,035.00 | 62,528.00 | 74,705.00 |
| Expense | | | | | |
| Labor Expenses | | | | | |
| Other Compensation | | | | | |
| Commission | 582.00 | 14.00 | 1,206.00 | 615.00 | 0.00 |
| Total Other Compensation | 582.00 | 14.00 | 1,206.00 | 615.00 | 0.00 |
| Payroll Taxes | | | | | |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Employee Expenses | | | | | |
| Continuing Education | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Employee Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Labor Expenses | 582.00 | 14.00 | 1,206.00 | 615.00 | 0.00 |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Printing Expense | 400.00 | 26.00 | 0.00 | 0.00 | 0.00 |
| Postage & Shipping | 2.00 | 1.00 | 11.00 | 1.00 | 1.00 |
| Dues & Subscriptions | 190.00 | 95.00 | 95.00 | 95.00 | 95.00 |
| License & Permits | 0.00 | 0.00 | 0.00 | 495.00 | 0.00 |
| Total Office Expense | 592.00 | 122.00 | 106.00 | 591.00 | 96.00 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Consulting | 86.00 | 212.00 | 212.00 | 212.00 | 212.00 |
| Artist | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 86.00 | 212.00 | 212.00 | 212.00 | 212.00 |
| Service Fees | | | | | |
| Bank Fees | 40.00 | 42.00 | 66.00 | 51.00 | 84.00 |
| Service Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 40.00 | 42.00 | 66.00 | 51.00 | 84.00 |
| IT Expenses | | | | | |
| Software Fees | 1,372.29 | 0.00 | 0.00 | 0.00 | 0.00 |

The Red Corner, LLC
Exhibit A

**The Red Corner, LLC**
**Profit and Loss**

As of Date: 12/31/2024
Location: The Red Corner, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 |
|---|---|---|---|---|---|
| Computer Expenses | 0.00 | 0.00 | 77.00 | 41.00 | 41.00 |
| Total IT Expenses | 1,372.29 | 0.00 | 77.00 | 41.00 | 41.00 |
| Advertising & Promotion | | | | | |
| Advertising & Promotion | 913.00 | 2,518.00 | 1,913.00 | 1,222.00 | 899.00 |
| Marketing | 776.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Referal Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Advertising & Promotion | 1,689.00 | 2,518.00 | 1,913.00 | 1,222.00 | 899.00 |
| Taxes | | | | | |
| CAT Tax | 0.00 | 0.00 | 0.00 | 0.00 | 63.92 |
| Total Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 63.92 |
| Total Operating Expenses | 3,779.29 | 2,894.00 | 2,374.00 | 2,117.00 | 1,395.92 |
| Overhead Expenses | | | | | |
| Property Taxes | | | | | |
| Property Tax | 13,698.00 | 13,698.00 | 13,698.00 | 13,698.00 | 13,698.00 |
| Total Property Taxes | 13,698.00 | 13,698.00 | 13,698.00 | 13,698.00 | 13,698.00 |
| Insurance Expense | | | | | |
| Insurance - Property | 2,656.76 | 2,656.76 | 2,656.76 | 2,656.76 | 2,656.76 |
| Total Insurance Expense | 2,656.76 | 2,656.76 | 2,656.76 | 2,656.76 | 2,656.76 |
| Repairs & Maintenance | | | | | |
| R&M General | 0.00 | 0.00 | 16.82 | 44.06 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Apartment | 0.00 | 230.00 | 1,300.00 | 946.00 | 3,155.00 |
| Total Repairs & Maintenance | 0.00 | 230.00 | 1,316.82 | 990.06 | 3,155.00 |
| Utilities | | | | | |
| Telephone | 60.00 | 60.00 | 60.00 | 60.00 | 60.00 |
| Gas & Electric | 447.00 | 215.00 | 804.00 | 80.00 | 82.00 |
| Water & Sewer | 2,716.00 | 718.00 | (176.00) | 1,139.00 | 1,203.00 |
| Total Utilities | 3,223.00 | 993.00 | 688.00 | 1,279.00 | 1,345.00 |
| Service Contracts | | | | | |
| Maintenance Purchased Serv | 437.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Contracts | 1,764.00 | 1,680.00 | 3,633.00 | 3,754.00 | 3,747.00 |
| Security | 658.00 | 658.00 | 674.00 | 733.00 | 679.00 |
| Total Service Contracts | 2,859.00 | 2,338.00 | 4,307.00 | 4,487.00 | 4,426.00 |
| Other Overhead Expenses | | | | | |
| Management Fee | 2,057.00 | 1,827.00 | 1,853.00 | 2,077.00 | 2,469.00 |
| Total Other Overhead Expenses | 2,057.00 | 1,827.00 | 1,853.00 | 2,077.00 | 2,469.00 |
| Total Overhead Expenses | 24,493.76 | 21,742.76 | 24,519.58 | 25,187.82 | 27,749.76 |
| Total Expense | 28,855.05 | 24,650.76 | 28,099.58 | 27,919.82 | 29,145.68 |
| Total Net Ordinary Income | 30,732.95 | 32,562.24 | 35,935.42 | 34,608.18 | 45,559.32 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 24,325.00 | 24,272.00 | 22,660.00 | 24,171.00 | 23,339.00 |
| Total Interest Expense | 24,325.00 | 24,272.00 | 22,660.00 | 24,171.00 | 23,339.00 |
| Total Other Income/(Expense) | (24,325.00) | (24,272.00) | (22,660.00) | (24,171.00) | (23,339.00) |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:                  12/31/2024

Location:                    The Red Corner, LLC

| | Month Ending 01/31/2024 | Month Ending 02/29/2024 | Month Ending 03/31/2024 | Month Ending 04/30/2024 | Month Ending 05/31/2024 |
|---|---|---|---|---|---|
| **Total Net Income (Loss)** | 6,407.95 | 8,290.24 | 13,275.42 | 10,437.18 | 22,220.32 |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 11/30/2024 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent Income | 70,018.00 | 68,191.00 | 66,988.00 | 71,675.00 | 65,977.00 | 72,065.00 |
| Total Rental Income | 70,018.00 | 68,191.00 | 66,988.00 | 71,675.00 | 65,977.00 | 72,065.00 |
| Other Operating Income | | | | | | |
| Miscellaneous Income | 3,169.00 | 11,928.00 | 11,724.00 | 3,781.00 | (5,420.00) | 3,317.00 |
| Total Other Operating Income | 3,169.00 | 11,928.00 | 11,724.00 | 3,781.00 | (5,420.00) | 3,317.00 |
| Total Operating Income | 73,187.00 | 80,119.00 | 78,712.00 | 75,456.00 | 60,557.00 | 75,382.00 |
| Total Gross Profit | 73,187.00 | 80,119.00 | 78,712.00 | 75,456.00 | 60,557.00 | 75,382.00 |
| Expense | | | | | | |
| Labor Expenses | | | | | | |
| Other Compensation | | | | | | |
| Commission | 469.00 | 0.00 | 317.00 | 0.00 | 466.00 | 0.00 |
| Total Other Compensation | 469.00 | 0.00 | 317.00 | 0.00 | 466.00 | 0.00 |
| Payroll Taxes | | | | | | |
| Payroll Taxes | 119.00 | 14.00 | 71.00 | 0.00 | 104.00 | 0.00 |
| Total Payroll Taxes | 119.00 | 14.00 | 71.00 | 0.00 | 104.00 | 0.00 |
| Other Employee Expenses | | | | | | |
| Continuing Education | 0.00 | 0.00 | 0.00 | 233.00 | 0.00 | 0.00 |
| Total Other Employee Expenses | 0.00 | 0.00 | 0.00 | 233.00 | 0.00 | 0.00 |
| Total Labor Expenses | 588.00 | 14.00 | 388.00 | 233.00 | 570.00 | 0.00 |
| Operating Expenses | | | | | | |
| Office Expense | | | | | | |
| Office Supplies | 0.00 | 0.00 | 0.00 | (300.00) | 0.00 | 0.00 |
| Printing Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage & Shipping | 2.00 | 1.00 | 2.00 | 2.00 | 2.00 | 2.00 |
| Dues & Subscriptions | 95.00 | 0.00 | 190.00 | 0.00 | 195.00 | 95.00 |
| License & Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 97.00 | 1.00 | 192.00 | (298.00) | 197.00 | 97.00 |
| Professional Fees | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 1,512.50 | 0.00 |
| Consulting | 212.00 | 213.00 | 37.00 | (30.00) | 26.00 | 51.00 |
| Artist | 0.00 | 0.00 | 0.00 | 0.00 | 47.96 | 0.00 |
| Total Professional Fees | 212.00 | 213.00 | 37.00 | (30.00) | 1,586.46 | 51.00 |
| Service Fees | | | | | | |
| Bank Fees | 50.00 | 116.00 | 59.00 | 56.00 | 41.00 | 46.00 |
| Service Fees | 0.00 | 0.00 | 0.00 | 175.00 | 175.00 | 350.00 |
| Total Service Fees | 50.00 | 116.00 | 59.00 | 231.00 | 216.00 | 396.00 |
| IT Expenses | | | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 11/30/2024 |
|---|---|---|---|---|---|---|
| Computer Expenses | 41.00 | 41.00 | 0.00 | 81.00 | 0.00 | 122.00 |
| Total IT Expenses | 41.00 | 41.00 | 0.00 | 81.00 | 0.00 | 122.00 |
| Advertising & Promotion | | | | | | |
| Advertising & Promotion | 880.00 | 94.00 | 184.00 | 1,084.00 | 884.00 | 1,090.00 |
| Marketing | (130.00) | 0.00 | (500.00) | 0.00 | 0.00 | 0.00 |
| Referal Fees | 0.00 | 1,000.00 | 1,000.00 | 1,000.00 | 0.00 | 0.00 |
| Total Advertising & Promotion | 750.00 | 1,094.00 | 684.00 | 2,084.00 | 884.00 | 1,090.00 |
| Taxes | | | | | | |
| CAT Tax | 0.00 | 0.00 | 507.89 | 0.00 | 2,246.81 | 727.19 |
| Total Taxes | 0.00 | 0.00 | 507.89 | 0.00 | 2,246.81 | 727.19 |
| Total Operating Expenses | 1,150.00 | 1,465.00 | 1,479.89 | 2,068.00 | 5,130.27 | 2,483.19 |
| Overhead Expenses | | | | | | |
| Property Taxes | | | | | | |
| Property Tax | 11,197.00 | 13,282.00 | 13,282.00 | 13,282.00 | 13,282.00 | 13,282.00 |
| Total Property Taxes | 11,197.00 | 13,282.00 | 13,282.00 | 13,282.00 | 13,282.00 | 13,282.00 |
| Insurance Expense | | | | | | |
| Insurance - Property | 2,656.76 | 2,656.76 | 2,656.76 | 2,656.76 | 2,656.76 | 2,656.76 |
| Total Insurance Expense | 2,656.76 | 2,656.76 | 2,656.76 | 2,656.76 | 2,656.76 | 2,656.76 |
| Repairs & Maintenance | | | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205.00 |
| R&M Apartment | 0.00 | 183.00 | 460.00 | 5,932.00 | (1,350.00) | 3,888.00 |
| Total Repairs & Maintenance | 0.00 | 183.00 | 460.00 | 5,932.00 | (1,350.00) | 4,093.00 |
| Utilities | | | | | | |
| Telephone | 75.00 | 60.00 | 60.00 | 60.00 | 60.00 | 65.00 |
| Gas & Electric | 82.00 | 127.00 | 104.00 | 107.00 | 89.00 | 187.00 |
| Water & Sewer | 1,181.00 | 1,857.00 | 1,635.00 | 1,964.00 | 1,410.00 | 1,410.00 |
| Total Utilities | 1,338.00 | 2,044.00 | 1,799.00 | 2,131.00 | 1,559.00 | 1,662.00 |
| Service Contracts | | | | | | |
| Maintenance Purchased Serv | 0.00 | 398.00 | 215.00 | 104.00 | 0.00 | 0.00 |
| Service Contracts | 3,731.00 | 3,733.00 | 3,738.00 | 4,331.00 | 3,732.00 | 1,171.00 |
| Security | 722.00 | 722.00 | 722.00 | 722.00 | 722.00 | 625.00 |
| Total Service Contracts | 4,453.00 | 4,853.00 | 4,675.00 | 5,157.00 | 4,454.00 | 1,796.00 |
| Other Overhead Expenses | | | | | | |
| Management Fee | 2,527.00 | 1,684.00 | 2,983.00 | 1,834.00 | 2,546.00 | 2,353.00 |
| Total Other Overhead Expenses | 2,527.00 | 1,684.00 | 2,983.00 | 1,834.00 | 2,546.00 | 2,353.00 |
| Total Overhead Expenses | 22,171.76 | 24,702.76 | 25,855.76 | 30,992.76 | 23,147.76 | 25,842.76 |
| Total Expense | 23,909.76 | 26,181.76 | 27,723.65 | 33,293.76 | 28,848.03 | 28,325.95 |
| Total Net Ordinary Income | 49,277.24 | 53,937.24 | 50,988.35 | 42,162.24 | 31,708.97 | 47,056.05 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 24,064.00 | 23,241.00 | 23,960.00 | 23,909.00 | 23,089.00 | 23,804.00 |
| Total Interest Expense | 24,064.00 | 23,241.00 | 23,960.00 | 23,909.00 | 23,089.00 | 23,804.00 |
| Total Other Income/(Expense) | (24,064.00) | (23,241.00) | (23,960.00) | (23,909.00) | (23,089.00) | (23,804.00) |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 06/30/2024 | Month Ending 07/31/2024 | Month Ending 08/31/2024 | Month Ending 09/30/2024 | Month Ending 10/31/2024 | Month Ending 11/30/2024 |
|---|---|---|---|---|---|---|
| **Total Net Income (Loss)** | **25,213.24** | **30,696.24** | **27,028.35** | **18,253.24** | **8,619.97** | **23,252.05** |

The Red Corner, LLC
Exhibit A

**The Red Corner, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 12/31/2024 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Rental Income | | |
| Rent Income | 68,375.00 | 783,772.00 |
| Total Rental Income | 68,375.00 | 783,772.00 |
| Other Operating Income | | |
| Miscellaneous Income | 3,162.00 | 49,247.00 |
| Total Other Operating Income | 3,162.00 | 49,247.00 |
| Total Operating Income | 71,537.00 | 833,019.00 |
| Total Gross Profit | 71,537.00 | 833,019.00 |
| Expense | | |
| Labor Expenses | | |
| Other Compensation | | |
| Commission | 389.00 | 4,058.00 |
| Total Other Compensation | 389.00 | 4,058.00 |
| Payroll Taxes | | |
| Payroll Taxes | 98.00 | 406.00 |
| Total Payroll Taxes | 98.00 | 406.00 |
| Other Employee Expenses | | |
| Continuing Education | 0.00 | 233.00 |
| Total Other Employee Expenses | 0.00 | 233.00 |
| Total Labor Expenses | 487.00 | 4,697.00 |
| Operating Expenses | | |
| Office Expense | | |
| Office Supplies | 0.00 | (300.00) |
| Printing Expense | 0.00 | 426.00 |
| Postage & Shipping | 1.00 | 28.00 |
| Dues & Subscriptions | 95.00 | 1,240.00 |
| License & Permits | 0.00 | 495.00 |
| Total Office Expense | 96.00 | 1,889.00 |
| Professional Fees | | |
| Accounting | 0.00 | 1,512.50 |
| Consulting | 38.00 | 1,481.00 |
| Artist | 20.97 | 68.93 |
| Total Professional Fees | 58.97 | 3,062.43 |
| Service Fees | | |
| Bank Fees | 42.00 | 693.00 |
| Service Fees | 175.00 | 875.00 |
| Total Service Fees | 217.00 | 1,568.00 |
| IT Expenses | | |
| Software Fees | 0.00 | 1,372.29 |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 12/31/2024 | TOTAL |
|---|---|---|
| Computer Expenses | 732.13 | 1,176.13 |
| Total IT Expenses | 732.13 | 2,548.42 |
| Advertising & Promotion | | |
| Advertising & Promotion | (1,072.00) | 10,609.00 |
| Marketing | 0.00 | 146.00 |
| Referal Fees | 0.00 | 3,000.00 |
| Total Advertising & Promotion | (1,072.00) | 13,755.00 |
| Taxes | | |
| CAT Tax | 0.00 | 3,545.81 |
| Total Taxes | 0.00 | 3,545.81 |
| Total Operating Expenses | 32.10 | 26,368.66 |
| Overhead Expenses | | |
| Property Taxes | | |
| Property Tax | 13,282.00 | 159,379.00 |
| Total Property Taxes | 13,282.00 | 159,379.00 |
| Insurance Expense | | |
| Insurance - Property | 2,656.76 | 31,881.12 |
| Total Insurance Expense | 2,656.76 | 31,881.12 |
| Repairs & Maintenance | | |
| R&M General | 0.00 | 60.88 |
| R&M Building | 0.00 | 205.00 |
| R&M Apartment | 0.00 | 14,744.00 |
| Total Repairs & Maintenance | 0.00 | 15,009.88 |
| Utilities | | |
| Telephone | 10.00 | 690.00 |
| Gas & Electric | 19.00 | 2,343.00 |
| Water & Sewer | 1,453.00 | 16,510.00 |
| Total Utilities | 1,482.00 | 19,543.00 |
| Service Contracts | | |
| Maintenance Purchased Serv | 595.00 | 1,749.00 |
| Service Contracts | 1,666.00 | 36,680.00 |
| Security | 820.00 | 8,457.00 |
| Total Service Contracts | 3,081.00 | 46,886.00 |
| Other Overhead Expenses | | |
| Management Fee | 2,144.00 | 26,354.00 |
| Total Other Overhead Expenses | 2,144.00 | 26,354.00 |
| Total Overhead Expenses | 22,645.76 | 299,053.00 |
| Total Expense | 23,164.86 | 330,118.66 |
| Total Net Ordinary Income | 48,372.14 | 502,900.34 |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Mortgage Interest Paid | 22,990.00 | 283,824.00 |
| Total Interest Expense | 22,990.00 | 283,824.00 |
| Total Other Income/(Expense) | (22,990.00) | (283,824.00) |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 12/31/2024 | TOTAL |
|---|---|---|
| **Total Net Income (Loss)** | **25,382.14** | **219,076.34** |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Balance Sheet**

As of Date:                    12/31/2024
Location:                      The Red Corner, LLC

|  | The Red Corner, LLC<br>Year To Date<br>12/31/2024 |
|---|---:|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10290 - Cash - TRC - Stockyard Bank | 1,004.01 |
| 10291 - Cash - TRC - Civista Bank-0781 | 19.55 |
| 10292 - Cash - TRC - VG Civista Bank-0829 | 255,260.99 |
| 10293 - Cash - TRC - VG Escrow Holding | 879,144.04 |
| Total Cash and Cash Equivalents | 1,135,428.59 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 11,899.00 |
| 11990 - A/R Other | 3,867.99 |
| Total Accounts Receivable | 15,766.99 |
| Total Accounts Receivable, Net | 15,766.99 |
| Prepaid Expenses | |
| 12020 - Prepaid Insurance | 5,036.30 |
| 12030 - Prepaid Taxes | 24,790.00 |
| Total Prepaid Expenses | 29,826.30 |
| | |
| Total Current Assets | 1,181,021.88 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 1,000,000.00 |
| 15030 - Building | 7,280,023.33 |
| 15060 - Equipment & Furniture | 10,200.00 |
| 15100 - Loan Fees | 18,535.87 |
| 15110 - Closing Costs | 54,785.10 |
| Total Fixed Assets | 8,363,544.30 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (401,967.00) |
| Total Accumulated Depreciation | (401,967.00) |
| Total Fixed Assets, Net | 7,961,577.30 |
| | |
| **Total Assets** | **9,142,599.18** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | (242.87) |
| 21990 - A/P Other | 806.00 |

The Red Corner, LLC

Exhibit A

| | |
|---|---:|
| Total Accounts Payable | 563.13 |
| Intercompany Payable | |
| 21050 - IE A/P Grasshopper | (39,050.53) |
| 21070 - IE A/P Red Dog Pet - RDC | 36,569.17 |
| 21100 - IE A/P To Life | 11,552.00 |
| 21150 - IE A/P North Shore Red Dog | 14,000.00 |
| 21170 - IE A/P Mason Red Dog | 30,800.00 |
| 21230 - IE A/P Ivy Knoll | 68.93 |
| 21260 - IE A/P Circle Storage | 15,732.34 |
| 21330 - IE A/P 9617 Kenwood Road | 85.87 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 5,011.29 |
| 21995 - IE A/P KTP 7 | 2,000.00 |
| Total Intercompany Payable | 76,769.07 |
| Accrued Liabilities | |
| 22140 - Accrued Expenses | (6,801.28) |
| Total Accrued Liabilities | (6,801.28) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 24,474.00 |
| 22440 - Accrued CAT Tax | 2,436.18 |
| Total Accrued Taxes | 26,910.18 |
| Customer Liabilities | |
| 22100 - Prepaid Rent | 9,782.00 |
| 22170 - Security Deposits | 25,708.00 |
| Total Customer Liabilities | 35,490.00 |
| Total Current Liabilities | 132,931.10 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 6,880,317.67 |
| Total Long Term Liabilities | 6,880,317.67 |
| Total Liabilities | 7,013,248.77 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 2,008,149.23 |
| 30030 - Capital Draws | (105,000.00) |
| Total Capital Stock | 1,903,149.23 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 7,124.84 |
| Total Retained Earnings | 7,124.84 |
| Net Income (Loss) | 219,076.34 |
| Total Stockholders Equity | 2,129,350.41 |
| **Total Liabilities & Equity** | **9,142,599.18** |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:                  12/31/2025
Location:                    The Red Corner, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 63,867.00 | 63,993.76 | 62,098.87 | 50,975.00 | 48,435.00 |
| Total Rental Income | 63,867.00 | 63,993.76 | 62,098.87 | 50,975.00 | 48,435.00 |
| Other Operating Income | | | | | |
| Miscellaneous Income | 3,343.00 | 4,453.44 | 2,137.15 | 3,134.22 | 3,299.35 |
| Total Other Operating Income | 3,343.00 | 4,453.44 | 2,137.15 | 3,134.22 | 3,299.35 |
| Total Operating Income | 67,210.00 | 68,447.20 | 64,236.02 | 54,109.22 | 51,734.35 |
| Total Gross Profit | 67,210.00 | 68,447.20 | 64,236.02 | 54,109.22 | 51,734.35 |
| Expense | | | | | |
| Labor Expenses | | | | | |
| Other Compensation | | | | | |
| Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | | | | | |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | | | | | |
| 401K Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Employee Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Employee Expenses | | | | | |
| Continuing Education | 0.00 | 0.00 | 314.00 | 0.00 | 0.00 |
| Total Other Employee Expenses | 0.00 | 0.00 | 314.00 | 0.00 | 0.00 |
| Total Labor Expenses | 0.00 | 0.00 | 314.00 | 0.00 | 0.00 |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Printing Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage & Shipping | 1.00 | 2.72 | 0.00 | 3.23 | 3.65 |
| Dues & Subscriptions | (100.00) | 190.00 | 95.00 | 0.00 | 190.00 |
| License & Permits | 0.00 | 0.00 | 618.00 | 0.00 | 0.00 |
| Total Office Expense | (99.00) | 192.72 | 713.00 | 3.23 | 193.65 |
| Supplies | | | | | |
| Other Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Activities Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Automobile Expense | | | | | |
| Mileage & Parking | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| Total Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 770.00 |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:                 12/31/2025
Location:                   The Red Corner, LLC

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Consulting | 37.00 | 407.33 | 13.04 | 0.00 | 0.00 |
| Artist | 0.00 | 0.00 | 0.00 | 312.67 | 0.00 |
| Total Professional Fees | 37.00 | 407.33 | 13.04 | 312.67 | 770.00 |
| Service Fees |  |  |  |  |  |
| Bank Fees | 67.55 | 14.65 | 34.41 | 24.17 | 27.07 |
| Service Fees | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 |
| Total Service Fees | 242.55 | 189.65 | 209.41 | 199.17 | 202.07 |
| IT Expenses |  |  |  |  |  |
| Software Fees | 0.00 | 0.00 | 474.29 | 474.29 | 749.51 |
| Computer Expenses | 919.12 | 1,041.40 | 536.41 | 925.84 | 0.00 |
| Website Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 919.12 | 1,041.40 | 1,010.70 | 1,400.13 | 749.51 |
| Advertising & Promotion |  |  |  |  |  |
| Meals & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 1,129.00 | 380.16 | 434.92 | 20.00 | 41.37 |
| Marketing | 0.00 | 685.42 | 925.00 | 925.00 | 925.00 |
| Total Advertising & Promotion | 1,129.00 | 1,065.58 | 1,359.92 | 945.00 | 966.37 |
| Taxes |  |  |  |  |  |
| CAT Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 2,228.67 | 2,896.68 | 3,306.07 | 2,860.20 | 2,886.85 |
| Overhead Expenses |  |  |  |  |  |
| Property Taxes |  |  |  |  |  |
| Property Tax | 13,469.00 | 13,468.74 | 13,468.73 | 13,468.74 | 13,468.74 |
| Total Property Taxes | 13,469.00 | 13,468.74 | 13,468.73 | 13,468.74 | 13,468.74 |
| Insurance Expense |  |  |  |  |  |
| Insurance - Property | 2,730.76 | 2,837.24 | 2,837.23 | 2,837.23 | 2,832.24 |
| Total Insurance Expense | 2,730.76 | 2,837.24 | 2,837.23 | 2,837.23 | 2,832.24 |
| Repairs & Maintenance |  |  |  |  |  |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 |
| R&M Apartment | 3,172.00 | 5,092.03 | 4,756.09 | 7,215.08 | 4,455.35 |
| Landscaping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 3,172.00 | 5,092.03 | 4,756.09 | 7,565.08 | 4,455.35 |
| Utilities |  |  |  |  |  |
| Telephone | 60.00 | 149.88 | 59.99 | 59.99 | 61.31 |
| Gas & Electric | 318.00 | 602.46 | (9.52) | 380.93 | 227.45 |
| Water & Sewer | 1,425.00 | 1,348.11 | 1,435.53 | 1,063.43 | 1,944.02 |
| Total Utilities | 1,803.00 | 2,100.45 | 1,486.00 | 1,504.35 | 2,232.78 |
| Service Contracts |  |  |  |  |  |
| Maintenance Purchased Serv | 457.00 | 0.00 | 0.00 | 0.00 | 60.32 |
| Service Contracts | 3,064.00 | 2,134.01 | 1,279.06 | 3,900.44 | 3,898.37 |
| Security | 726.00 | 726.14 | 726.14 | 726.14 | 726.14 |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**

As of Date: 12/31/2025
Location: The Red Corner, LLC

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| Total Service Contracts | 4,247.00 | 2,860.15 | 2,005.20 | 4,626.58 | 4,684.83 |
| Other Overhead Expenses |  |  |  |  |  |
| Management Fee | 2,127.00 | 2,126.00 | 1,961.77 | 1,907.40 | 1,568.25 |
| Total Other Overhead Expenses | 2,127.00 | 2,126.00 | 1,961.77 | 1,907.40 | 1,568.25 |
| Total Overhead Expenses | 27,548.76 | 28,484.61 | 26,515.02 | 31,909.38 | 29,242.19 |
| Total Expense | 29,777.43 | 31,381.29 | 30,135.09 | 34,769.58 | 32,129.04 |
| Total Net Ordinary Income | 37,432.57 | 37,065.91 | 34,100.93 | 19,339.64 | 19,605.31 |
| Other Income/(Expense) |  |  |  |  |  |
| Interest Expense |  |  |  |  |  |
| Mortgage Interest Paid | 23,699.00 | 23,647.12 | 21,315.13 | 23,537.16 | 22,725.40 |
| Total Interest Expense | 23,699.00 | 23,647.12 | 21,315.13 | 23,537.16 | 22,725.40 |
| Other Expense |  |  |  |  |  |
| Prior Year Adjustmnet | 0.00 | 0.00 | 0.00 | 0.00 | (2,452.73) |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | (2,452.73) |
| Total Other Income/(Expense) | (23,699.00) | (23,647.12) | (21,315.13) | (23,537.16) | (20,272.67) |
| **Total Net Income (Loss)** | **13,733.57** | **13,418.79** | **12,785.80** | **(4,197.52)** | **(667.36)** |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 06/30/2025 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Rental Income | | |
| Rent Income | 48,636.47 | 338,006.10 |
| Total Rental Income | 48,636.47 | 338,006.10 |
| Other Operating Income | | |
| Miscellaneous Income | 619.30 | 16,986.46 |
| Total Other Operating Income | 619.30 | 16,986.46 |
| Total Operating Income | 49,255.77 | 354,992.56 |
| Total Gross Profit | 49,255.77 | 354,992.56 |
| Expense | | |
| Labor Expenses | | |
| Other Compensation | | |
| Commission | 0.00 | 0.00 |
| Total Other Compensation | 0.00 | 0.00 |
| Payroll Taxes | | |
| Payroll Taxes | 0.00 | 0.00 |
| Total Payroll Taxes | 0.00 | 0.00 |
| Employee Benefits | | |
| 401K Expense | 0.00 | 0.00 |
| Total Employee Benefits | 0.00 | 0.00 |
| Other Employee Expenses | | |
| Continuing Education | 0.00 | 314.00 |
| Total Other Employee Expenses | 0.00 | 314.00 |
| Total Labor Expenses | 0.00 | 314.00 |
| Operating Expenses | | |
| Office Expense | | |
| Printing Expense | 100.00 | 100.00 |
| Postage & Shipping | 0.00 | 10.60 |
| Dues & Subscriptions | 95.00 | 470.00 |
| License & Permits | 0.00 | 618.00 |
| Total Office Expense | 195.00 | 1,198.60 |
| Supplies | | |
| Other Supplies | 0.00 | 0.00 |
| Activities Cost | 0.00 | 0.00 |
| Total Supplies | 0.00 | 0.00 |
| Automobile Expense | | |
| Mileage & Parking | 0.00 | 5.25 |
| Total Automobile Expense | 0.00 | 5.25 |
| Professional Fees | | |
| Accounting | 0.00 | 770.00 |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 06/30/2025 | TOTAL |
|---|---|---|
| Legal | 305.00 | 305.00 |
| Consulting | 0.00 | 457.37 |
| Artist | 424.94 | 737.61 |
| Total Professional Fees | 729.94 | 2,269.98 |
| Service Fees | | |
| Bank Fees | 49.30 | 217.15 |
| Service Fees | 175.00 | 1,050.00 |
| Total Service Fees | 224.30 | 1,267.15 |
| IT Expenses | | |
| Software Fees | 474.29 | 2,172.38 |
| Computer Expenses | 0.00 | 3,422.77 |
| Website Expense | 0.00 | 0.00 |
| Total IT Expenses | 474.29 | 5,595.15 |
| Advertising & Promotion | | |
| Meals & Entertainment | 0.00 | 0.00 |
| Advertising & Promotion | 67.90 | 2,073.35 |
| Marketing | 925.00 | 4,385.42 |
| Total Advertising & Promotion | 992.90 | 6,458.77 |
| Taxes | | |
| CAT Tax | 0.00 | 0.00 |
| Total Taxes | 0.00 | 0.00 |
| Total Operating Expenses | 2,616.43 | 16,794.90 |
| Overhead Expenses | | |
| Property Taxes | | |
| Property Tax | 13,467.73 | 80,811.68 |
| Total Property Taxes | 13,467.73 | 80,811.68 |
| Insurance Expense | | |
| Insurance - Property | 2,832.23 | 16,906.93 |
| Total Insurance Expense | 2,832.23 | 16,906.93 |
| Repairs & Maintenance | | |
| R&M General | 0.00 | 0.00 |
| R&M Building | 0.00 | 350.00 |
| R&M Apartment | 807.28 | 25,497.83 |
| Landscaping | 0.00 | 0.00 |
| Total Repairs & Maintenance | 807.28 | 25,847.83 |
| Utilities | | |
| Telephone | 61.31 | 452.48 |
| Gas & Electric | 689.74 | 2,209.06 |
| Water & Sewer | 793.43 | 8,009.52 |
| Total Utilities | 1,544.48 | 10,671.06 |
| Service Contracts | | |
| Maintenance Purchased Serv | 80.85 | 598.17 |
| Service Contracts | 3,896.28 | 18,172.16 |
| Security | 726.14 | 4,356.70 |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 06/30/2025 | TOTAL |
|---|---|---|
| Total Service Contracts | 4,703.27 | 23,127.03 |
| Other Overhead Expenses | | |
| Management Fee | 1,540.39 | 11,230.81 |
| Total Other Overhead Expenses | 1,540.39 | 11,230.81 |
| Total Overhead Expenses | 24,895.38 | 168,595.34 |
| Total Expense | 27,511.81 | 185,704.24 |
| Total Net Ordinary Income | 21,743.96 | 169,288.32 |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Mortgage Interest Paid | 23,427.80 | 138,351.61 |
| Total Interest Expense | 23,427.80 | 138,351.61 |
| Other Expense | | |
| Prior Year Adjustmnet | 0.00 | (2,452.73) |
| Total Other Expense | 0.00 | (2,452.73) |
| Total Other Income/(Expense) | (23,427.80) | (135,898.88) |
| **Total Net Income (Loss)** | **(1,683.84)** | **33,389.44** |

The Red Corner, LLC

Exhibit A

**The Red Corner, LLC**
**Balance Sheet**

As of Date:                   06/30/2025
Location:                     The Red Corner, LLC

|  | The Red Corner, LLC Year To Date 06/30/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10290 - Cash - TRC - Stockyard Bank | 3,542.57 |
| 10292 - Cash - TRC - VG Civista Bank-0829 | 1,975.81 |
| 10293 - Cash - TRC - VG Escrow Holding | 879,144.04 |
| Total Cash and Cash Equivalents | 884,662.42 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 11,899.00 |
| 11990 - A/R Other | 7,729.96 |
| Total Accounts Receivable | 19,628.96 |
| Total Accounts Receivable, Net | 19,628.96 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 4,218.77 |
| 12020 - Prepaid Insurance | 6,704.12 |
| 12030 - Prepaid Taxes | 103,073.59 |
| Total Prepaid Expenses | 113,996.48 |
| Total Current Assets | 1,018,287.86 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 1,000,000.00 |
| 15030 - Building | 7,280,023.33 |
| 15060 - Equipment & Furniture | 10,200.00 |
| 15100 - Loan Fees | 18,535.87 |
| 15110 - Closing Costs | 54,785.10 |
| Total Fixed Assets | 8,363,544.30 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (401,967.00) |
| Total Accumulated Depreciation | (401,967.00) |
| Total Fixed Assets, Net | 7,961,577.30 |
| **Total Assets** | **8,979,865.16** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 839.21 |
| 21990 - A/P Other | 644.22 |

The Red Corner, LLC

Exhibit A

| | |
|---|---:|
| Total Accounts Payable | 1,483.43 |
| Intercompany Payable | |
| 21050 - IE A/P Grasshopper | (36,323.87) |
| 21060 - IE A/P Grasshopper II | 2,000.00 |
| 21070 - IE A/P Red Dog Pet - RDC | 36,569.17 |
| 21100 - IE A/P To Life | 23,552.00 |
| 21150 - IE A/P North Shore Red Dog | 14,000.00 |
| 21170 - IE A/P Mason Red Dog | 30,800.00 |
| 21230 - IE A/P Ivy Knoll | 493.87 |
| 21260 - IE A/P Circle Storage | (81,770.73) |
| 21330 - IE A/P 9617 Kenwood Road | 85.87 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 5,011.29 |
| 21995 - IE A/P KTP 7 | 2,000.00 |
| Total Intercompany Payable | (3,582.40) |
| Accrued Liabilities | |
| 22140 - Accrued Expenses | (6,682.99) |
| Total Accrued Liabilities | (6,682.99) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 24,474.00 |
| 22440 - Accrued CAT Tax | 1,904.96 |
| Total Accrued Taxes | 26,378.96 |
| Customer Liabilities | |
| 22100 - Prepaid Rent | 10,086.03 |
| 22170 - Security Deposits | 23,117.50 |
| Total Customer Liabilities | 33,203.53 |
| Total Current Liabilities | 50,800.53 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 6,786,324.78 |
| Total Long Term Liabilities | 6,786,324.78 |
| Total Liabilities | 6,837,125.31 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 2,008,149.23 |
| 30020 - Capital Contribution | (5,000.00) |
| 30030 - Capital Draws | (120,000.00) |
| Total Capital Stock | 1,883,149.23 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 226,201.18 |
| Total Retained Earnings | 226,201.18 |
| Net Income (Loss) | 33,389.44 |
| Total Stockholders Equity | 2,142,739.85 |
| **Total Liabilities & Equity** | **8,979,865.16** |

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

**Entity:**            **To Life III, LLC**
                       Ohio limited liability company

**Interest of Debtor:**   100%

**Report Period:**     Initial Report

**Exhibit A:**         **Financial Statements**

                       This entity does not prepare or maintain financial statements.

**Exhibit B:**         **Description of Entity's Operations**

                       The entity owns two parcels of vacant land in Cincinnati, Ohio: Parcel No.
                       117-0003-0320-00 with an auditor value of $98,110.00; and Parcel No. 117-
                       0004-0014-00 with an auditor value of $22,540.00. Previous attempts to
                       liquidate the real estate have not been successful.

**Exhibit C:**         **Claims between this Entity and other Controlled Non-Debtor Entities**

                       None known.

**Exhibit D:**         **Tax Allocation Matters**

                       None known.

**Exhibit E:**         **Payment by Entity of Administrative Expenses or Professional Fees**

                       None.

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a copy of the foregoing *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Estate Holds a Substantial or Controlling Interest* was served (i) electronically on the date of filing through the court's ECF System on all ECF participants registered in this case at the email address registered with the court and (ii) by ordinary U.S. Mail on December 15, 2025 addressed to:

None.

/s/ James A. Coutinho
James A. Coutinho (0082430)