**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF OHIO
WESTERN DIVISION**

| | | |
|---|---|---|
| In re: | : | Case No: 25-12607 |
| Raymond Joseph Schneider, | : | Chapter 11 |
| | : | |
| Debtor and Debtor in Possession. | : | Judge Beth A. Buchanan |

### FIRST INTERIM FEE APPLICATION OF CUMMINS LAW, LLC

Raymond Joseph Schneider, the debtor and debtor in possession (the "Debtor"), applies

pursuant to 11 U.S.C. § 330 and 331, Fed.R.Bankr.P. 2016 and LBR 2016-1 for approval of an

interim award of compensation to Cummins Law, LLC (the "Applicant"), special counsel for the

Debtor, earned for the period of October 17, 2025, to February 25, 2026 (the "Application

Period")[1].

### A.      PRELIMINARY STATEMENT

1.      Applicant is special counsel for the Debtor, serving as the Debtor's attorney in

pending litigation in the Hamilton County Court of Common Pleas (the "State Court") case of

*Raymond Schneider vs. The Huntington National Bank, et al.*, Case No. A2300849 (the "State

Court Case").

2.      Applicant's employment was approved by the Court through the *Order Granting*

*Amended Application to Employ Cummins Law, LLC, as Special Counsel* (Doc. 92)

("Employment Order"), entered on January 13, 2026, effective as of October 28, 2025.

3.      The Applicant has been paid interim payments of its fees from the Debtor in

accordance with the *Order Granting Motion to Establish Procedures for Interim Compensation*

*and Reimbursement of Expenses of Professionals on a Monthly Basis* (Doc. 93) (the

---

[1] Due to the Applicant's billing coordinator being on vacation the last week of February 2026, the final three days of that month were not processed at the time the bill for February was sent and are instead going to be included on the March 2026 bill. As a result, this application is only for time through February 25, 2026.

1

"Compensation Procedures"). The Compensation Procedures, which have been followed by the Applicant and the Debtor, permitted the Debtor to pay 90% of fees and 100% of expenses incurred on a monthly basis. The remaining 10% of fees was held back from the professional each month (the "Holdback").

4.      The Compensation Procedures require professionals to seek interim approval of fees pursuant to 11 U.S.C. § 331 and payment of the Holdback every 120 days with the first such application to be filed before March 31, 2026. This application is being filed in accordance with those requirements.

5.      All services were actual and necessary; the compensation requested is reasonable in light of the time expended, the work completed, and the results achieved.

6.      The Debtor further seeks interim approval of the Applicant's expenses that have been paid through the Compensation Procedures and are set forth on the Applicant's billing statements.

**B.      GENERAL INFORMATION**

| | |
|---|---|
| Professional Classification: | Special Counsel to the Debtor |
| Type of application: | First interim application. |
| Application period: | October 17, 2025 – February 25, 2026 |

Application summary:

| | | |
|---|---|---|
| Fees: | $ | 241,351.25 |
| Expenses: | $ | 6,772.77 |
| **Total:** | **$** | **248,124.02** |

| | | | |
|---|---|---|---|
| Fees Paid: | $ | 217,216.13 | (90%) |
| Fee Holdback: | $ | 24,135.13 | (10%) |

| | |
|---|---|
| Retainer on Hand: | $0.00 |
| Balance to be paid by Debtor: | Holdback of $24,135.13 |
| Petition Date: | October 17, 2025 |

2

| | |
|---|---|
| Date of Appointment: | January 13, 2026, retroactive to October 28, 2025. *See* Employment Order |
| Services first rendered on: | October 17, 2025, for services as special counsel subject to this application; Applicant was also engaged pre-petition as set forth in its employment application. The Applicant seeks approval of fees and expenses from the Petition Date through the date of its employment application. During that period, the Applicant provided ongoing services in the State Court Case while working with Debtor's bankruptcy counsel toward filing the employment application. |
| Statutory basis for application: | Request is pursuant to 11 U.S.C. § 330 and 331. |
| Source of payment of award: | Debtor. |
| Prior Applications: | There are no prior applications, and the case has been pending for more than 120 days. |
| Changes to billing rates: | There have not been any changes in billing rates from those set forth in the employment application. |

## C.    BILLING SUMMARY

### 1.    Description of Services:

Applicant provided services as special counsel to the Debtor related to the following:

### a.    Deposition of Stephen Steinour.

The Applicant coordinated the scheduling of Mr. Stephen Steinour's deposition, including successfully opposing Huntington's Motion for Protective Order. After the State Court denied the motion, the Applicant managed the rescheduling process when Mr. Steinour unilaterally canceled the agreed-upon November 17, 2025 date at the last minute due to a meeting with regulators in Washington, D.C. The Applicant participated in a conference with the State Court regarding the postponement and secured an expeditious rescheduling, resulting in the deposition proceeding on December 1, 2025.

3

To prepare for the deposition, the Applicant reviewed several thousand pages of documents and prepared over 45 deposition exhibits. This preparation included extensive analysis of corporate governance materials on Huntington Bancshares and Huntington Bank, identification of sources for board minutes, agendas, and packets, and creation of a comprehensive deposition outline with embedded exhibits. During the 3.5 hours on the record, the Applicant effectively questioned Mr. Steinour on 21 separate exhibits. When Huntington's counsel refused to agree to additional time, the Applicant promptly requested relief from the State Court to inquire further into Huntington's compensation policies, interactions with Merchant Cash Advance companies, the credit file, and the weekly leadership team meetings. Although the State Court denied additional on-the-record time, the Applicant successfully obtained permission for Mr. Steinour to answer up to twelve (12) discrete written questions under oath pursuant to Civ. R. 31(A). The Applicant thereafter drafted the written questions and is continuing to refine them.

  b.      **Expert Report of Steven Lindsey.**

The Applicant worked through and reviewed multiple drafts of Mr. Steven Lindsey's expert report, including conducting extended editing conferences with the expert and co-counsel. On December 16, 2025, Mr. Lindsey finalized and submitted his 75-page expert report, which details the layered failures within Huntington during the Premier banking relationship. According to Mr. Lindsey, Huntington had clear red flags indicating that the Premier relationship involved money laundering and financial crime activity as early as September 2019. The Applicant timely served the report on opposing counsel on December 17, 2025, and filed it with the State Court on January 21, 2026. The Applicant continued to coordinate with Mr. Lindsey post-submission to address follow-up issues arising from the Steinour deposition.

     **c.**      **Motion for Summary Judgment.**

The Applicant prepared and filed a 22-page memorandum in opposition to Huntington's Motion for Summary Judgment based on res judicata. In the opposition memorandum, the Applicant demonstrated that the motion was flawed and should be denied because (1) Defendants had waived the res judicata defense and could not revive it, (2) Mr. Schneider lacked the necessary facts to assert the current claims in the prior collection action, and (3) the two cases did not arise from the same transaction or occurrence. In support of the opposition, the Applicant directed and reviewed comprehensive legal research and a detailed memorandum analyzing res judicata, newly discovered evidence, ripeness, and counterclaim requirements under Ohio law. The Applicant participated in oral argument on the motion before Judge Jenkins on December 17, 2025.

     **d.**      **30(B)(5) Deposition on Risk Management.**

Since September 2025, the Applicant has actively pursued a Rule 30(B)(5) deposition on 16 critical topics concerning risk management at Huntington. Despite properly serving the deposition notice, Huntington failed to designate a witness, seek a protective order, or appear for the deposition. The Applicant engaged in multiple meet-and-confer sessions with Huntington's counsel in an effort to resolve the dispute. After participating in an informal conference with the State Court, the Applicant secured an agreement on the scope of the deposition topics just days before Huntington's deadline to file a motion for protective order.

The Applicant has been vigorously preparing for the deposition. Preparation includes multiple detailed reviews of the OCC Handbook sections on risk management (including lines of defense, policy implications, and board-level responsibilities), creation of deposition outlines and points to cover, analysis of Huntington's policies and procedures, and extensive research on

applicable risk management requirements. The Applicant also prepared for and participated in the February 12, 2026 status conference addressing the deposition and related discovery issues.

e.        **Production and Review of HNB Credit File.**

Since the December 1, 2025, deposition of Mr. Stephen Steinour, the Applicant has persistently demanded production of Huntington's "Credit File." Following Mr. Steinour's sworn testimony that the Credit File constitutes a comprehensive compendium of all relevant loan documents, analyses, internal memos, and external correspondence, the Applicant made repeated requests for its production. When Huntington's counsel repeatedly claimed the file had already been produced in full, the Applicant disputed that assertion through two detailed letters and multiple follow-up emails.

On February 12, 2026, Huntington's counsel finally agreed to produce the Credit File. On March 6, 2026, the Applicant received a supplemental production containing nearly 3,000 documents from the Credit File—after more than 25 depositions of Huntington employees had already taken place. The Applicant's ongoing services will include thoroughly reviewing and notating this significant late production, and incorporating the credit-file dispute into the ongoing 30(B)(5) risk-management deposition preparation and related meet-and-confer correspondence with the State Court.

2.        **Summary of Billing Statements and Prior Compensation Paid**

The following table provides a summary of the monthly billing of the Applicant, the amount that has been paid to date pursuant to the Compensation Procedures, and the amount of the remaining Holdback.

| Month | Fees Incurred | Fees Paid | Expenses Incurred | Expenses Paid | Holdback for Month |
|---|---|---|---|---|---|
| October 2025 | $ 43,020.00 | $ 38,718.00 | $ 883.40 | $ 883.40 | $ 4,302.00 |
| November 2025 | $ 75,537.50 | $ 67,983.75 | $ 1,070.57 | $ 1,070.57 | $ 7,553.75 |
| December 2025 | $ 56,015.00 | $ 50,413.50 | $ 2,786.60 | $ 2,786.60 | $ 5,601.50 |
| January 2026 | $ 38,061.25 | $ 34,255.13 | $ 1,188.60 | $ 1,188.60 | $ 3,806.13 |
| February 2026 | $ 28,717.50 | $ 25,845.75 | $ 843.60 | $ 843.60 | $ 2,871.75 |
| TOTALS: | $ 241,351.25 | $ 217,216.13 | $ 6,772.77 | $ 6,772.77 | $ 24,135.13 |

3.      **Details of Hours Expended**

The following table details the billing rates, hours billed, and total compensation request

by professional:

| Professional | Billing Rate | Hours Billed | Total |
|---|---|---|---|
| Isabella Thomas | $ 125.00 | 88.2 | $ 11,025.00 |
| James R. Cummins | $ 425.00 | 362.75 | $ 154,168.75 |
| Ethan Losier | $ 300.00 | 55.4 | $ 16,620.00 |
| Rebecca Rhein | $ 275.00 | 216.5 | $ 59,537.50 |
| | TOTALS: | 722.85 | $ 241,351.25 |
| | Fee Request: | | $ 241,351.25 |

A chronological itemization of services rendered by Applicant is attached as Exhibit A.

As set forth in Exhibit A, Applicant has devoted at least 722.85 hours exclusively to this case

over the Application Period. The bills also reflect certain time that was not billed to the client.

The requested compensation is reasonable in light of the time, nature, extent, and value of the

services rendered, and the cost of comparable services if provided other than in relation to a case

under the Bankruptcy Code.

4.      **Expense Reimbursement Request**

The Applicant further seeks reimbursement of expenses related to copying charges,

travel, deposition services, and discovery vendor services. Details about the expense

reimbursement request are also contained bills attached as Exhibit B.

**D.      MISCELLANEOUS MATTERS**

1.      **Services to be Performed:** Applicant's services as special counsel through the duration of the State Court Case. The State Court has set a case schedule that will require the completion of discovery this summer, the filing of dispositive motions in the fall, and oral arguments in November 2026.

2.      **No Fee Sharing Arrangement:** No fee sharing arrangement exists. The Applicant does not have any agreement or understanding with any other person for the sharing of any compensation received or to be received in connection with this case, except for agreements and understandings for the sharing of compensation by members and regular associates of the Applicant firm.

3.      **Certification of Review:** A review of the fee itemization has been conducted, and any unnecessary or excessive expenses or duplicative services have been adjusted. The Applicant recorded time for legal services in time increments of one-tenth of one hour contemporaneously with performance and compiled them in Applicant's computer regularly used to record services and expenses for all clients of his law firm.

4.      **Professional Standards:** Applicant represents that it has submitted hours to the Court that represent only the actual time incurred in relation to the legal services described above. Applicant's professional standards prohibit it from billing for hours in excess of actual hours incurred. If the Court believes that the description of services rendered is inadequate, it is requested that a hearing be held to permit Applicant an opportunity to further detail the actual services rendered for the entry(ies) in question.

**E.      CONCLUSION**

Based upon the foregoing, Applicant seeks an order:

i.       allowing and awarding the Applicant's interim compensation for the services

rendered as special counsel as set forth above for the Application Period;

ii.      authorizing the Debtor to pay the Holdback amount to the Applicant; and

iii.      granting such other relief as is appropriate

Respectfully submitted,

/s/  James A. Coutinho
James A. Coutinho     (0082430)
Andrew D. Rebholz    (0102192)
Allen Stovall Neuman & Ashton LLP
10 W. Broad St., Ste. 2400
Columbus, OH 43215
T: (614) 221-8500     F: (614) 221-5988
coutinho@asnalaw.com
rebholz@asnalaw.com
*Counsel for Debtor and Debtor in Possession*


APPROVED:

/s/  James R. Cummins
(*per email authority*)
James R. Cummins, Esq. (0000861)
Rebecca S. Rhein, Esq. (0102219)
Cummins Law LLC.
312 Walnut Street, Suite 1530
Cincinnati, Ohio 45202
Telephone: (513) 721-9000
Fax: (513) 721-9001
jcummins@cumminslaw.us
rrhein@cumminslaw.us

9

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Schneider, Ray Litigation HNB  PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

January 12, 2026
Invoice #        20499

RE:    HNB Litigation PB 2025

## Billing Summary Through: October 31, 2025

| | |
|---|---|
| Fees for Professional Services | $43,020.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$43,020.00** |
| Prior Balance | $0.00 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE** | **$43,020.00** |

Invoice #20409

Case 1:25-bk-12607   Doc 151   Filed 03/31/26   Entered 03/31/26 10:41:43   Desc Main
Document      Page 11 of 98

January 12, 2026

EXHIBIT A
Page 2 of 59

## PROFESSIONAL SERVICES

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/17/2025 | RR | Worked on bankruptcy filing application | 2.00 | $550.00 |
| | RR | Attended hearing before Magistrate Liu re Merrill Lynch liquidation | 0.30 | $82.50 |
| | RR | Reviewed Proposed Order sent from opposing counsel; edited and sent to counsel | 0.70 | $192.50 |
| | JRC | Hard edit in prep for conf with expert #2; notes and annotation of current draft | 3.00 | $1,275.00 |
| | JRC | Depo prep for risk management depo-reviewing OCC handbook for compliance issues | 2.00 | $850.00 |
| | JRC | Depo Prep-Steinour-Review of corp governance and structure materials on Huntington Bancshares and Huntington Bank; ID of sources for minutes, agenda, packets | 1.30 | $552.50 |
| | EL | Conference with JRC re ███████████████ | 1.50 | $450.00 |
| 10/20/2025 | RR | Worked on bankruptcy case application; reviewed draft of application to employ in bankruptcy court | 2.80 | $770.00 |
| | RR | Call with client re ███████████ | 0.30 | $82.50 |
| | RR | Meet with Jim re ██████████ | 0.30 | $82.50 |
| | RR | Reviewed filings in bankruptcy case | 0.80 | $220.00 |
| | RR | Looked into damages theory for Ray's litigation | 0.40 | $110.00 |
| | JRC | BR-2025-Experts:  Continuation of edits on Expert 2 report covering structure and technical requirements of report. Extended Hard edit in prep for conf with expert #2; additional notes on current draft | 1.00 | $425.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/20/2025 | JRC | BR-2025-Steinour: Continuation of prep of corp governance section of SDS depo and structure materials for SDS depo on Huntington Bancshares and Huntington Bank; ID of sources for minutes, agenda, packets on SDS section | 4.20 | $1,785.00 |
|  | EL | Research for case with closer facts to ours for damage purposes | 4.50 | $1,350.00 |
| 10/21/2025 | RR | Worked on bankruptcy disclosures for application to employ; review application to employ | 1.60 | $440.00 |
|  | RR | Drafted letter to opposing counsel re stipulation for depositions | 0.50 | $137.50 |
|  | JRC | BR 2025- Experts: Continuation of edit of Expert 2 draft | 1.40 | $595.00 |
|  | JRC | BR 2025- Depo prep Risk - Continuing review of section of OCC Handbook on Risk Management | 1.30 | $552.50 |
|  | JRC | BR 2025- Steinour-Review of discovery requests previously served to contra assertion by Chris for HNB that the corp governance documents like agendas, minutes etc were "nonexistent | 2.30 | $977.50 |
|  | EL | Revising Lindsey Expert Report | 2.50 | $750.00 |
| 10/22/2025 | RR | Reviewed order sent by opposing counsel to send to the Judge | 0.60 | $165.00 |
|  | RR | Call with client re ▮▮▮▮▮▮▮▮▮▮ | 0.80 | $220.00 |
|  | RR | Call with Emmett re ▮▮▮▮▮ | 0.20 | $55.00 |
|  | RR | Final review of bankruptcy application; executed declaration and sent to Jim Coutinho | 0.50 | $137.50 |
|  | RR | Updated and re-noticed Steinour depo with updated time; verified scheduling with Veritext | 0.30 | $82.50 |
|  | RR | Reviewed potential experts for Ray's damages | 0.30 | $82.50 |

EXHIBIT A
Page 4 of 59

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/22/2025 | JRC | BR 2025-Experts Extended editing conference with Ethan in prep to 10/22 call with Expert 2 | 2.00 | $850.00 |
| | JRC | BR 2025-Steinour-Notes for depo re: ██████████ ████████████████ | 0.70 | $297.50 |
| | EL | Reviewing Expert Report JRC Comments with JRC | 1.50 | $450.00 |
| | EL | Pulled RICO Jury Instructions; Spoke to JRC re ████████ Reached out to Expert re ████████ Pulled Cases and Case Quotes re RICO damages | 1.00 | $300.00 |
| 10/23/2025 | RR | Reviewed document requests sent to opposing counsel | 0.30 | $82.50 |
| | RR | Reviewed expert report draft | 0.80 | $220.00 |
| | RR | Review of PO re AEO documents | 0.20 | $55.00 |
| | RR | Call with Expert Institute re services; walk through demo re expert radar report; update Jim re ████████ | 1.00 | $275.00 |
| | RR | Call with Steve Lindsey re ████████ | 0.90 | $247.50 |
| | RR | Review document production made by HNB | 1.00 | $275.00 |
| | EL | Call with Expert re ████ | 3.00 | $900.00 |
| | EL | Getting Production Uploaded to Relativity; Reviewing other productions | 1.50 | $450.00 |
| | JRC | BR 2025-1experts: Extended zoom Call with Expert 2 for ████ ████████████████ | 3.00 | $1,275.00 |
| | JRC | BR 2025-Steinour: Additional scope work on Board and governance presentations and actions | 1.50 | $637.50 |
| 10/24/2025 | RR | Call with client | 0.20 | $55.00 |

Invoice # 20499  Case 1:25-bk-12607   Doc 151   Filed 03/31/26   Entered 03/31/26 10:41:43   Desc Main
Document    Page 14 of 98
January 12, 2026

EXHIBIT A
Page 5 of 59

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/24/2025 | RR | Review draft of Crutcher report | 0.40 | $110.00 |
|  | RR | Review opposition to MSJ draft from Emmett | 0.80 | $220.00 |
|  | RR | Email bankruptcy attorney re ■■■■ | 0.10 | $27.50 |
|  | IT | Read law review article "Treble Damages Under RICO"; Read LEXIS practical guidance "Proving Damages in Litigation and Arbitration" | 1.00 | $125.00 |
|  | IT | Outlined RICO damages memo | 0.20 | $25.00 |
|  | IT | Researched federal and state caselaw for RICO damages memo; difference between injury for federal and state RICO damages | 2.80 | $350.00 |
|  | JRC | BR 2025-Steinour: Additional outline work on Board and governance steps, if any. | 3.00 | $1,275.00 |
|  | JRC | BR 2025-Experts: Extended zoom Call with Expert 2 for ■■■■ | 3.00 | $1,275.00 |
| 10/25/2025 | JRC | Damages: Research and identification of elements of sequential damage Part I (diminishing ability to operate business) | 4.50 | $1,912.50 |
| 10/27/2025 | JRC | Damages: Continuing Research and identification of elements of sequential damage Part I (diminishing ability to operate business) | 5.00 | $2,125.00 |
|  | RR | Meet with Jim re ■■■■ | 0.50 | $137.50 |
| 10/28/2025 | JRC | Damages: Elements of auction responses research, admissability, conference with RR. Graphic for demonstrative purposes time line vs values; detection events | 5.00 | $2,125.00 |
|  | JRC | BR 2025--Depo Prep Risk Management: Outline points to cover; OCC Hanbook elements; | 1.00 | $425.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/29/2025 | JRC | BR 2025-Depo Prep Risk Management: Review of OCC Handbook re Risk appetite and prep of depo notes related | 2.00 | $850.00 |
| | JRC | BR 2025 Steinour: Review and edits of Steinour outline aligning exhibits | 4.00 | $1,700.00 |
| | JRC | Damages: Development of appraisal and downgrades demonstrative timeline | 2.00 | $850.00 |
| | RR | Call with client; debrief with Jim following call | 0.50 | $137.50 |
| | RR | Meet with Jim re ██████████████████ | 0.50 | $137.50 |
| | RR | Reviewed appraisals and other documents assigning value to assets; gathered all information on excel document for timeline of damages | 1.50 | $412.50 |
| 10/30/2025 | EL | Continued reviewing Case Law re Proximate Causation | 0.80 | $240.00 |
| | EL | Reviewing Case Law re Proximate Causation | 2.20 | $660.00 |
| | JRC | Damages: Continued Development of appraisal and downgrades demonstrative timeline | 1.00 | $425.00 |
| | JRC | BR 2025-Steinour: Specific topic review for Steinour on float as revenue source; review and edits of Steinour outline aligning exhibits on topic | 4.50 | $1,912.50 |
| | JRC | BR 2025-Depo prep risk Management: Initial review of risk appetite documents and statements; comparison to OCC handbook expectations | 2.50 | $1,062.50 |
| | RR | Call with client re ████████████████; debrief with Jim re ██████ | 0.90 | $247.50 |
| | RR | Drafted letter to counsel regarding deposition stipulation; renoticed all depositions and served on counsel | 0.70 | $192.50 |

Invoice # 20499

Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main
Document        Page 16 of 98

January 12, 2026

EXHIBIT A
Page 7 of 59

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/30/2025 | RR | Reviewed MSJ opposition draft. | 0.80 | $220.00 |
| | RR | Gathered information on damages calculation for case. | 0.50 | $137.50 |
| 10/31/2025 | EL | Continued Reviewing Case Law re Proximate Causation | 1.50 | $450.00 |
| | JRC | BR 2025-Depo prep risk Management:Review of policies and procedures---Board level and committee level | 4.00 | $1,700.00 |
| | JRC | BR 2025-Steinour:  Board and committee level participation in Specific topic review for Steinour on float as revenue source | 3.00 | $1,275.00 |
| | RR | Research re federal reserve contacts/complaint process; email with Bobby re ███ | 0.60 | $165.00 |
| | RR | Reviewed case law re good faith | 0.80 | $220.00 |
| | RR | Made final edits to MSJ opposition; finalized, filed and served MSJ opposition | 1.70 | $467.50 |
| | RR | Call with client re ███ | 0.10 | $27.50 |
| | RR | Reviewed latest filings in bankruptcy court | 0.20 | $55.00 |

**TOTAL FOR PROFESSIONAL SERVICES**                                   **$43,020.00**

EXHIBIT A
Page 8 of 59

## PROFESSIONAL SERVICES RECAP

| Name | Hours | Amount |
|------|------:|-------:|
| Isabella Thomas | 4.00 | $500.00 |
| James R. Cummins | 68.20 | $28,985.00 |
| Ethan Losier | 20.00 | $6,000.00 |
| Rebecca Rhein | 27.40 | $7,535.00 |

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Schneider, Ray Litigation HNB  PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:    HNB Litigation PB 2025

## Billing Summary

| | |
|---|---:|
| Fees for Professional Services | $43,020.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$43,020.00** |
| Prior Balance | $0.00 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$43,020.00** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

# Cummins Law LLC
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB  PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

January 14, 2026
Invoice #         20508

RE:   HNB Litigation PB 2025

## Billing Summary Through: November 30, 2025

| | |
|---|---|
| Fees for Professional Services | $75,537.50 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$75,537.50** |
| | |
| Prior Balance | $43,020.00 |
| Amount Paid | $0.00 |
| | |
| **TOTAL AMOUNT DUE** | **$118,557.50** |

**PROFESSIONAL SERVICES**

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/1/2025 | JRC | BR 2025-Depo Prep Risk Management: Review OCC Handbook Guidance on Risk Management | 3.40 | $1,445.00 |
| | JRC | BR 2025-Steinour: Outline Edits | 0.50 | $212.50 |
| 11/3/2025 | RR | Review of documents to add to damages numbers; categorized appraised values over time | 1.00 | $275.00 |
| | RR | Call with client re ▮▮▮▮▮ | 0.30 | $82.50 |
| | RR | Call with Jim Coutinho re ▮▮▮▮▮ | 0.20 | $55.00 |
| | JRC | BR 2025-Steinour: Additions to outline with exhibits re: continuing no Board materials produced in discovery; background on Steinour | 3.50 | $1,487.50 |
| | JRC | BR 2025-Depo Prep Risk Management: Review OCC Handbook, Guidance on Risk Management re: areas of risk for policy implication | 2.00 | $850.00 |
| | JRC | Damages: Corresp. Draft for letter to regulator (FRB CLE): discussions with client; review of regulator; web site; review of research on RICO in Ohio re Business consequences | 2.50 | $1,062.50 |
| 11/4/2025 | RR | Worked on prep for Steinour deposition (going through binders/finding additional documents for deposition) | 2.30 | $632.50 |
| | EL | Revised Compensation Charts | 2.30 | $690.00 |
| | EL | Compiled Steinour Videos for review; searched for compensation chart | 0.90 | $270.00 |
| | EL | Meeting with James Cummins and RSR re ▮▮▮▮▮ | 2.00 | $600.00 |
| | JRC | BR 2025=-Depo Prep Risk Management: Review OCC Handbook Guidance on Risk Management | 2.00 | $850.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/4/2025 | JRC | BR 2025-Steinour: Additions to outline with exhibits | 3.00 | $1,275.00 |
| | JRC | Damages: Correspondence, adds to initial draft for letter to regulator (FRB CLE); discussions with client; review of regulator website | 3.00 | $1,275.00 |
| 11/5/2025 | RR | Research re federal reserve bank/directors at Cleveland branch | 1.00 | $275.00 |
| | JRC | BR 2025--Depo Prep Risk Management: Review OCC Handbook Guidance on Risk Management re: Lines of Defense per OCC | 2.50 | $1,062.50 |
| | JRC | BR 2025-Steinour: Additions to outline with exhibits re: Role in Risk policy preparation and adoption (lines of defense successes and failures) | 2.50 | $1,062.50 |
| | JRC | BR 2025-Damages: Research on RICO damages for economic loss; ID of elements for client | 3.00 | $1,275.00 |
| 11/6/2025 | RR | Meeting with Jim re Steinour deposition inquiry re █████████; research/review documents re Fay Sosna | 1.00 | $275.00 |
| | RR | Edited federal reserve letter; correspond with Bobby re ████████ | 0.90 | $247.50 |
| | RR | Call with Steve Lindsey re ████████████ ████████████ | 0.60 | $165.00 |
| | RR | Review opposing counsel's email re Steinour deposition date; meet with Jim re ████████████ | 0.70 | $192.50 |
| | EL | Research for case with closer facts to ours for damage purposes | 4.00 | $1,200.00 |
| 11/7/2025 | IT | Started memo on the difference in standing and damages between the OCPA and RICO; researched the statutory language; found caselaw explaining the difference in standing between the two; added memo sections 1) standing, 2) damages - statutory language, actual damages, and loss profits; researched caselaw on actual damages and reputation | 5.90 | $737.50 |

Invoice #20508                                                                                                          January 14, 2026
Case 1:25-bk-12607   Doc 151   Filed 03/31/26   Entered 03/31/26 10:41:43   Desc Main
Document      Page 22 of 98

EXHIBIT A
Page 13 of 59

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/7/2025 | RR | Reviewed bankruptcy filings | 0.10 | $27.50 |
| | RR | Put together timeline of attempts to get Steinour to appear for deposition | 0.40 | $110.00 |
| | RR | Edited, finalized and sent letter to Federal Reserve Bank of Cleveland | 2.30 | $632.50 |
| | RR | Drafted letter response to Schueller re Steinour's refusal to appear | 0.30 | $82.50 |
| | RR | Call with client to discuss ██████████████████ | 1.10 | $302.50 |
| | JRC | BR2025-Steinour: Section on MCA's and uncollected funds and policy to encourage kiting | 5.20 | $2,210.00 |
| 11/10/2025 | EL | Conference with JRC re ████████ Searching documents for those exhibits including Faye documents, Communicare documents, etc. | 5.10 | $1,530.00 |
| | EL | Continued Searching documents for those exhibits including Faye documents, Communicare documents, etc.; Emailed Rick Wayne re ████ | 0.60 | $180.00 |
| | JRC | BR2025-Steinour: Depo outlining | 4.00 | $1,700.00 |
| 11/11/2025 | RR | Meeting with Jim re █████████████ | 1.00 | $275.00 |
| | RR | Review documents on database re Faye Sosna guarantee/financial status/HNB's efforts to collect | 4.50 | $1,237.50 |
| | RR | Call with counsel re Steinour deposition being postponed/demands for postponing deposition; debrief with client re ████ | 0.90 | $247.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/11/2025 | JRC | BR2025-Steinour: Messages to/from client on Steinour cancel of Nove 17th depo; review of correspondence from Hnb counsel re "regulator visit".  Draft proposed conditions for moving depo.  Multiple conv with client and Rebecca Modification of outline in response to time on record issues | 4.50 | $1,912.50 |
| 11/12/2025 | RR | Reviewed and collected additional documents for Steinour deposition | 1.70 | $467.50 |
| | RR | Drafted, edited and finalized response to Schueller's pre-motion conference request to the Court re Steinour deposition | 3.00 | $825.00 |
| | EL | Searching for UCC Filings | 1.80 | $540.00 |
| | EL | Scanning in Receiver Sales Proceeds | 0.10 | $30.00 |
| | EL | Preparing Proxy Statements for Exhibits and Calculating Compensation; Conference with JRC re ▮▮▮ | 2.30 | $690.00 |
| | EL | Reviewing Giles Response | 0.10 | $30.00 |
| | EL | Reviewing Email from Giles and responding | 0.10 | $30.00 |
| | EL | Email to Brian Giles re ▮▮ | 0.10 | $30.00 |
| | JRC | BR2025-Experts: Review and respond to draft delivery by Linz | 2.20 | $935.00 |
| 11/13/2025 | JRC | BR2025-Steinour: Prep pf definitions list to expedite depo; consideration of graphics for display to deponent | 1.30 | $552.50 |
| | JRC | BR2025-Damages: List of possible damage items; review of research memo to date; ID possible exhibits for damages phase | 2.30 | $977.50 |
| | RR | Strategy meeting with Jim regarding ▮▮▮ | 0.50 | $137.50 |
| | RR | Edited deposition outline for Steinour deposition | 3.90 | $1,072.50 |
| 11/14/2025 | IT | Researched the change in language made by the OCPA by the General Assembly | 0.30 | $37.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/14/2025 | IT | Completed memo regarding ███████████████████; ████████████████████████████████████████ ██████████████████████ | 1.30 | $162.50 |
| | IT | Researched the change of language made by the General Assembly from "actual damages" to "actual economic damages" in the CSPA | 1.30 | $162.50 |
| | IT | Researched federal caselaw in which a court included noneconomic damages in the calculation of actual damages for an OCPA violation | 1.00 | $125.00 |
| | EL | lAttended Hearing re Discovery; Debriefed from hearing | 2.00 | $600.00 |
| | JRC | BR2025-Experts: Initial review of Linz next draft; review of billing matters for experts | 2.00 | $850.00 |
| | JRC | BR2025-Steinour: Prep for and attendance at Zoom conf with Judge Jenkins and HNB counsel re: change of Steinour depo from Nov 17 to Dec 01 in Columbus and other outstanding discovery issues; communication with client. | 3.50 | $1,487.50 |
| | JRC | BR2025-Steinour: Outline of extended possible 2nd ½ of depo for Mr. Steinour covering additional Board and his activities on suspicious activity, reports if any to Board in addition to "Top 50". | 5.00 | $2,125.00 |
| | RR | Prepared for attended and debriefed court conference with the Judge re: Steinour deposition date/rescheduling | 2.00 | $550.00 |
| 11/15/2025 | JRC | BR2025-Steinour: Revision of outline in response to Judge Jenkins rulings on scope, length and location of Steinour deposition | 4.30 | $1,827.50 |
| 11/17/2025 | JRC | BR2025-Experts: Initial prep of Estimate requested by client, including experts continuing fees and resources | 4.00 | $1,700.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/17/2025 | JRC | BR2025-Damages: Damages listing and analysis from clerk's research | 0.20 | $85.00 |
|  | RR | Reviewed schedule of assets/liabilities filing in bankruptcy court | 0.70 | $192.50 |
|  | RR | Prepared ██████████████ with James Cummins for client | 3.30 | $907.50 |
|  | EL | Conference with James Cummins re ████████ | 0.30 | $90.00 |
| 11/18/2025 | JRC | BR2025-Experts: Review of Linz draft | 1.20 | $510.00 |
|  | JRC | BR2025-Experts: Final prep of estimate and conference with client | 3.00 | $1,275.00 |
|  | JRC | Damages: Conference with Ethan re research resources; consideration of expert and scope | 2.20 | $935.00 |
|  | RR | Edited budget for client | 3.10 | $852.50 |
|  | RR | Reviewed reply brief filed by HNB | 0.30 | $82.50 |
|  | RR | Meet with client re ██████ | 3.20 | $880.00 |
| 11/19/2025 | RR | Checked bankruptcy docket for objections; emailed Jim C. regarding ████████; emailed Emmett re ██ | 0.50 | $137.50 |
|  | RR | Emailed opposing counsel re 30(B)(5) notices/ requested designation of witness | 0.40 | $110.00 |
|  | RR | Re-noticed the Steinour deposition for new date; booked new deposition date/time with Veritext | 0.30 | $82.50 |
|  | RR | Looked into Sosna bankruptcy case/read filings in Sosna bankruptcy; updated Jim and Emmett on ██████ | 2.40 | $660.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/19/2025 JRC | BR2025-Experts: Notes on Linz latest draft; review of OCC cited material; review of spreadsheets for cues on kiting, MCA etc | | 4.20 | $1,785.00 |
| | JRC | Damages: Conf with Ethan re ███████████████ ██████████████ | 2.20 | $935.00 |
| 11/20/2025 JRC | BR2025: Depo Prep Risk Management: Review of OCC guidance on levels of defense; notes for exam on ineffectiveness of policies at each of three levels | | 2.40 | $1,020.00 |
| | JRC | BR2025: Steinour: Prep of compilation of dates SDS may have had opportunity; inquiry line on deliberation time with each line after revelation of kiting by Sosna; kiting loss amount | | 1.50 | $637.50 |
| | EL | Prepared file link and uploaded files for Client's bankruptcy attorney | | 0.60 | $180.00 |
| | RR | Call with bankruptcy attorney (Jim Coutinho) to discuss ████████████████████ debrief with James Cummins after call | | 1.20 | $330.00 |
| | RR | Collect documents for Jim Coutinho re ███████; sent documents to Jim C | | 0.60 | $165.00 |
| | RR | Drafted, finalized and sent letter to Statman and Harris re Faye Sosna representation | | 1.00 | $275.00 |
| 11/21/2025 IT | Read and took notes on Bobby's expert opinion | | 1.50 | $187.50 |
| | IT | General RICO research; looking for more cases involving agency and vicarious liabiltiy; read Restatement of Law 2d Agency sec. 219 and 261 and 3d sec. 2.04; research on the apparent authority doctrine | | 1.50 | $187.50 |
| | IT | Started new project for Phelan deposition; went through OCC ARIF handbook; created chart on ████████████ ██████████ found HNB Joint Risk Oversight Committee | | 1.90 | $237.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | charter; went through the OCC Corporate Governance to find purpose of a CEO | | |
| 11/21/2025 | JRC | BR2025: Steinour: Planning conference with Rebecca ████; ████████████████████ | 2.50 | $1,062.50 |
| | JRC | BR2025: Experts:  Scheduling call for review and comment on Linz report; review of text of opinions asserted; review of sources for risk assessment referred to in draft report | 0.30 | $127.50 |
| | JRC | BR2025: Damages:  Review of internal memo re ████████ ; assignment of additional research | 2.20 | $935.00 |
| | RR | Research regarding 30(B)(5) depositions and requirements to prepare witness | 1.50 | $412.50 |
| | RR | Edited Steinour deposition outline/exhibits to be used in deposition | 2.20 | $605.00 |
| 11/22/2025 | JRC | BR2025-Depo Prep Risk Management: Review of OCC Guidance on Use of Models in Risk Assessment; prep of rough outline for 30B; paralles of guidance to expert reports; prep of Glossary for depo use; list of charts and demo possibles | 4.20 | $1,785.00 |
| | JRC | BR2025-Steinour: Prep of alternative order of exam for time limit purposes | 0.50 | $212.50 |
| 11/23/2025 | JRC | BR2025-Experts: Prep for 11/24 call with Linz re ████ ████ additional review of calculations in Linz review of suspicious accounts | 3.20 | $1,360.00 |
| 11/24/2025 | EL | Producing an unhidden version of document for deposition exhibit purposes | 0.60 | $180.00 |
| | EL | Pulled invoice excerpt for bankruptcy approval | 0.10 | $30.00 |

Invoice # 20508

Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main
Document        Page 28 of 98

January 14, 2026

EXHIBIT A
Page 19 of 59

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/24/2025 | EL | Call with Judy about ███████████ | 0.10 | $30.00 |
| | RR | Call with Steve Lindsey and Bobby Winstead to discuss █ ████████████████████ | 1.60 | $440.00 |
| | RR | Edited Steinour outline to incorporate █████ ████████████████ | 4.50 | $1,237.50 |
| 11/25/2025 | IT | Read Steve Lindsey's expert report | 1.20 | $150.00 |
| | IT | Finalized ARIF mitigation chart sent to firm-printed all relevant documents for JRC | 1.00 | $125.00 |
| | IT | Started project on Joint Risk Oversight Committee; compared charters from 2021 and 2025; started memo on the committee; went through the Risk Governance Framework in HNB 2025 Report - started adding findings to the Committee memo | 2.50 | $312.50 |
| | JRC | BR2025-Steinour: Continuing prep for depo including reduction of exhibits; review of proposed limited stipulation from Jordan Webster re: board documents | 0.50 | $212.50 |
| | JRC | Damages: Isabella Memo and exhibits on Mitigation of Accounts Receivable Loss to MCA & parallel analysis to Bobby's Expert report. | 2.00 | $850.00 |
| | EL | Presented findings on ██████████ to RSR | 0.10 | $30.00 |
| | EL | Reviewing documents in relativity for "Pohle" | 0.40 | $120.00 |
| | EL | Downloaded, unzipped and circulated produced file to RSR | 0.20 | $60.00 |
| | RR | Made final edits to Steinour outline and exhibit list; added additional documents to Steinour outline; notated documents in exhibit binder for Steinour deposition | 2.40 | $660.00 |
| | RR | Call with experts to discuss ████████████████ | 2.10 | $577.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/25/2025 | RR | Call with Bill Fecher (Faye Sosna's attorney) to discuss representation of Faye and HNB's efforts to collect | 0.40 | $110.00 |
| 11/26/2025 | JRC | BR2025-Experts: Continued review of drafts of Linz report/opinion after call on Nov 25th with experts and RER | 2.60 | $1,105.00 |
|  | JRC | BR2025-Depo Prep Risk Management: Meet and confer call with counsel for HNB re: stipulation and impasse on no witness; response prep for ▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇▇▇▇ | 4.00 | $1,700.00 |
|  | RR | Meet and confer with counsel re 4 noticed depositions; debrief with Jim ▇▇▇▇▇▇▇▇ | 0.90 | $247.50 |
|  | RR | Made additions to Steinour deposition outline | 0.60 | $165.00 |
|  | RR | Finalized documents to be used in deposition/labeled all documents | 3.10 | $852.50 |
| 11/28/2025 | RR | Finalized Steinour deposition w/Jim--Finalized all of the outline; added last minute depo exhibits; worked through exhibits for additional points to make | 3.00 | $825.00 |
| 11/30/2025 | EL | Verified the source of the amounts in the graphic for the Steinour Deposition and sent James Cummins and RSR my findings | 0.40 | $120.00 |
|  | JRC | BR 2025 Steinour: Final outline, Review of supplemental exhibits regarding Comp policies, MCA drain, deponent bio and public statements | 5.20 | $2,210.00 |

**TOTAL FOR PROFESSIONAL SERVICES**                                          $75,537.50

## PROFESSIONAL SERVICES RECAP

| Name | Hours | Amount |
|------|------:|-------:|
| Isabella Thomas | 19.40 | $2,425.00 |
| James R. Cummins | 110.30 | $46,877.50 |
| Ethan Losier | 24.20 | $7,260.00 |
| Rebecca Rhein | 69.00 | $18,975.00 |

Invoice # 20508                                                                                   January 14, 2026
Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main
Document    Page 31 of 98

EXHIBIT A
Page 22 of 59

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Schneider, Ray Litigation HNB  PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:    HNB Litigation PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $75,537.50 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$75,537.50** |
| Prior Balance | $43,020.00 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$118,557.50** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

# Cummins Law LLC
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB  PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

January 14, 2026
Invoice #         20509

RE:    HNB Litigation PB 2025

## Billing Summary Through: December 31, 2025

| | |
|---|---:|
| Fees for Professional Services | $56,015.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$56,015.00** |
| Prior Balance | $118,557.50 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE** | **$174,572.50** |

## PROFESSIONAL SERVICES

| Date | | | Hours | Amount |
|---|---|---|---|---|
| 12/1/2025 | JRC | BR2025 Steinour: Columbus Depo of Steinour (travel time billed separately per court order to HNB) attendance at brief Court session re: continuing for 2nd session | 5.50 | $2,337.50 |
| | RR | Attended deposition of Stephen Steinour; debrief with client following deposition; call with the Court re Steinour deposition update | 5.50 | $1,512.50 |
| | IT | Completed memo on ███████████████████; went through the HNB Form 10-K 2024 Report and made a chart on ███████████████████████ | 2.00 | $250.00 |
| 12/2/2025 | EL | Debrief from deposition | 0.80 | $240.00 |
| | RR | Reviewed filings in bankruptcy court that were filed | 0.60 | $165.00 |
| | RR | Correspond with Veritext re Steinour depo transcript expedited | 0.30 | $82.50 |
| 12/3/2025 | JRC | Damages: Drafting session with co counsel re ██████ ████████; legal expense pre filing documents; T with client re ████████████ | 2.00 | $850.00 |
| | RR | Meet with Jim re ███████████████ | 0.20 | $55.00 |
| | RR | Made edits to expert report draft | 0.70 | $192.50 |
| | RR | Review bankruptcy amended application | 0.50 | $137.50 |
| | RR | Call with Jim Coutinho re █████████ ██████████████; sent documents to Jim C re █████ | 1.10 | $302.50 |
| 12/4/2025 | JRC | BR 2025-Experts: Review of Linz next version; concept planning for ████████████ | 1.00 | $425.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/4/2025 | JRC | BR 2025-Steinour: Debriefing meeting with R Wayne, RER and client on ██████████████████████ ████████ SDS initial summary | 3.20 | $1,360.00 |
| | RR | Meeting with Judy and Jim re ████████████ ████████████████ | 0.30 | $82.50 |
| | RR | Meeting with Rick Wayne, Jim Cummins and Ray Schneider re ██████████████ | 4.00 | $1,100.00 |
| | RR | Collected documents for bankruptcy application | 0.50 | $137.50 |
| | RR | Correspond with Emmett Robinson re ██████████ ██ | 0.20 | $55.00 |
| 12/5/2025 | IT | Started going through Lindsey's most recent expert report | 0.20 | $25.00 |
| | IT | Given new project by RSR; ████████████████ ██████████████████████████████ ██████████████████ | 0.10 | $12.50 |
| | IT | Read res judicata cases sent be ER to RSR | 0.60 | $75.00 |
| | IT | Did a baseline LEXIS search on counterclaims; res judicata; and amendment requirements for newly discovered evidence | 1.50 | $187.50 |
| | IT | Read cases involving the newly discovered evidence rule that aligned with Montgomery; found/read conflicting caselaw | 1.50 | $187.50 |
| | IT | Researched the repeness standard for res judicata | 0.70 | $87.50 |
| | IT | Started on memo to RSR and ER on the findings of ██████████████████████████████ ██████████████████████████████ ████████ | 1.30 | $162.50 |

Invoice # 20509 Case 1:25-bk-12607 Doc 151 Filed 03/31/26 Entered 03/31/26 10:41:43 Desc Main January 14, 2026
Document Page 35 of 98

EXHIBIT A
Page 26 of 59

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| 12/5/2025 | RR | Reviewed Steinour transcript | 0.60 | $165.00 |
| 12/6/2025 | JRC | BR 2025-Steinour: Part II of SDS depo transcript review and strategy notes prep | 3.00 | $1,275.00 |
| 12/7/2025 | JRC | BR 2025-Steinour: Strategy development from SDS depo part 1 regarding ███████████ | 3.20 | $1,360.00 |
|  | JRC | BR 2025-Experts: Strategy prep of areas of extended reports arising from content of SDS depo and lines of inquiry for Credit officers and data base content | 1.00 | $425.00 |
|  | JRC | BR 2025-Depo Prep Risk Management: Review of Risk Management 30B% requests for specific items requested; possible additions to requests after SDS depo Part 1. | 1.20 | $510.00 |
| 12/8/2025 | IT | Added *Grill* to supporting section of res judicata memo - went through the analysis that supports *Montgomery* | 0.50 | $62.50 |
|  | IT | Added *Jenson* to section that conflicts with *Montgomery* | 0.40 | $50.00 |
|  | IT | Added *Weckle* to ripeness section and compared the breach of contract elements to the OCPA elements; sent to RSR and ER | 0.50 | $62.50 |
|  | IT | Went through the entirety of Lindsey's expert opinion to check for errors: made note of areas that could benefit from a chart/graph | 2.00 | $250.00 |
|  | IT | Created a PowerPoint for James Cummins with ███████ | 1.80 | $225.00 |
|  | EL | Reviewing Bright Line findings and placing them on shared drive | 1.50 | $450.00 |
|  | EL | Setting up search with Bright Line | 0.10 | $30.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/8/2025 | EL | Setting up search with Bright Line | 0.20 | $60.00 |
| | JRC | BR 2025-Experts- Receipt and review of Linz markup draft | 1.20 | $510.00 |
| | JRC | BR 2025-Steinour-Review of transcript for follow up depo | 1.00 | $425.00 |
| | RR | Email with opposing counsel re Steinour deposition transcript; email with Court regarding transcript | 0.30 | $82.50 |
| | RR | Call with Steve Lindsey re ███████████ | 1.60 | $440.00 |
| 12/9/2025 | JRC | BR 2025-Steinour-Letter review to HNB counsel for continuation of Steinour depo and appearance of two of four deponents subpoenaed; review of Steinour dep transcript for next steps planning | 2.00 | $850.00 |
| | JRC | BR 2025-Depo Prep Risk Management:  Prep for Risk management depo and planning for Chair of Board C'ee re: risk management | 1.60 | $680.00 |
| | JRC | BR 2025-Experts: Review of draft of Linz report/opinion | 2.50 | $1,062.50 |
| | RR | Review Steinour transcript | 0.40 | $110.00 |
| | RR | Meet with Jim re ███████████ | 0.70 | $192.50 |
| | RR | Drafted and sent letter to counsel re Steinour deposition proposal | 0.70 | $192.50 |
| | EL | Checking bankruptcy docket | 0.10 | $30.00 |
| 12/10/2025 | JRC | BR 2025-Experts: Review of Linz draft; email to Linz about ███████████ | 2.00 | $850.00 |
| | JRC | BR 2025-Depo Prep Risk Management: Planning conf re ███████████ | 2.60 | $1,105.00 |

Invoice #20509

Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main
Document        Page 37 of 98

January 14, 2026

EXHIBIT A
Page 28 of 59

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/10/2025 | JRC | BR 2025-Steinour: Prep for call with HNB counsel re:Continuation of Steinour depo; call with HNB counsel (impasse reached); review of impasse letter. | 3.30 | $1,402.50 |
|  | IT | Researched federal RICO case law involving financial institutes as the defendant | 1.40 | $175.00 |
|  | IT | Started memo on ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ Parm, 2017 U.S. Dist. LEXIS 99396; Rosner, 528 F. Supp. 2d 419 | 1.00 | $125.00 |
|  | RR | Reviewed amended bankruptcy filings sent by Jim C. | 2.00 | $550.00 |
|  | RR | Meet and confer w/ counsel regarding Steinour deposition | 0.90 | $247.50 |
|  | RR | Drafted, finalized and sent letter to the Court re Steinour impasse | 0.40 | $110.00 |
|  | EL | Pulling and reviewing "credit file" search and circulating documents resulting from review | 1.50 | $450.00 |
| 12/11/2025 | RR | Reviewed HNB's proof of claim filed in bankruptcy court and compared to prior proof of claim from first bankruptcy filing | 0.70 | $192.50 |
|  | RR | Reviewed/notated Steinour depo transcript in preparation for Court conference | 1.40 | $385.00 |
|  | RR | Conference with the Court to discuss more time with Steinour | 1.40 | $385.00 |
|  | JRC | BR 2025-Experts: Inquiry list for experts on key documents for support of their opinions; initiation of graphic design ideas | 1.20 | $510.00 |
|  | JRC | BR 2025-Depo Prep Risk Managment: Planning conf re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.60 | $1,105.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/11/2025 | JRC | BR 2025-Steinour: Prep for on record conf with J Jenkins re: additional time for Steinour and scope of additional depos by written.  Attendance at conf; T with client post briefing re ███████████ | 3.00 | $1,275.00 |
| 12/12/2025 | IT | Research 6th Circuit RICO claims w/ financial institutes as the defendant | 2.30 | $287.50 |
|  | IT | Wrote case synopsis of Iammartion; found article on settlement; put folder together about the case to send to JRC | 1.00 | $125.00 |
|  | IT | Went through 2019-2025 HNB proxy reports to find the elements of their claw back/ recoupment policies | 0.80 | $100.00 |
|  | IT | Further case research on Ohio/6th Circuit caselaw that group banks and check kiters in an enterprise together; found Hamilton County First Bank v. Fifth Third - read plaintiff and defendant brief | 2.00 | $250.00 |
|  | RR | Meet with Jim re ████████████████ ████████ | 0.70 | $192.50 |
|  | RR | Compiled pleadings for oral argument on MSJ | 0.30 | $82.50 |
|  | RR | Reviewed references to credit file and drafted letter to counsel re the same; reviewed case law on appropriate discovery responses to incorporate into the letter; finalized and sent the letter to counsel | 2.70 | $742.50 |
|  | JRC | BR 2025-Depo Prep Risk Management:Planning Risk Management scope and logistics | 1.00 | $425.00 |
|  | JRC | BR 2025-Experts: Review of Crutcher draft; response to Linz matters | 1.20 | $510.00 |
|  | JRC | BR 2025-Steinour: Review of rule re depo by written; sketch for approved number (12); review of key inquiry area still to be covered.  Issues re ████████ discussed with RER | 2.40 | $1,020.00 |

Invoice # 20509

Case 1:25-bk-12607   Doc 151   Filed 03/31/26   Entered 03/31/26 10:41:43   Desc Main
Document   Page 39 of 98

January 14, 2026

EXHIBIT A
Page 30 of 59

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 12/13/2025 | JRC | BR2025-Experts:Continuation of edits of Linz report; notes for Monday conference call | 2.20 | $935.00 |
| 12/15/2025 | JRC | BR2025-Experts: Extended call with Linsey and Bobby on ███████████████ ; review of draft report prior to call | 4.00 | $1,700.00 |
| | JRC | BR2025-Red Adjudicata Arguments: Extended call with Emmett re ████████████████████ | 1.00 | $425.00 |
| | EL | Call with Experts re ████████ (NO CHARGE) | 2.50 | NO CHARGE |
| | EL | Reviewed expert report and noted markup changes | 3.90 | $1,170.00 |
| | RR | Reviewed Lindsey's report draft in preparation for call w/ experts | 1.90 | $522.50 |
| | RR | Call with experts (Steve and Bobby) re ██████ | 2.50 | $687.50 |
| | RR | Call with Emmett re ████████████████████ ████ | 1.50 | $412.50 |
| 12/16/2025 | JRC | BR2025-Experts: Last edits to Linz' report | 2.40 | $1,020.00 |
| | JRC | BR2025-Depo Prep Risk Management: OCC guidance on Credit File and contents review for further discovery | 0.50 | $212.50 |
| | JRC | BR2025-Res Adjudicata Arguments: Review conference with Emmett on ██████████ | 0.50 | $212.50 |
| | EL | Writing up markup changes | 0.80 | $240.00 |
| | RR | Call with Lindsey to ████████████ | 1.40 | $385.00 |
| | RR | Gathered documents for res judicata MSJ argument | 0.80 | $220.00 |
| | RR | Reviewed newest draft of Lindsey's report | 1.10 | $302.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/16/2025 | RR | Meeting/call re ███████████████ | 0.30 | $82.50 |
| 12/17/2025 | IT | Research on whether there is a limit for request of admissions--what is the max admissions an Ohio court has allowed | 1.50 | $187.50 |
|  | JRC | BR2025-Res Adjudicata Arguments: Prep for and appearance at oral argument before J Jenkins. Appearance by Isabella Thomas is without charge. Appearance by RER is charged. | 2.50 | $1,062.50 |
|  | JRC | BR2025-Dep Prep Risk Management: OCC guidance on Credit File and contents review for further discovery | 0.50 | $212.50 |
|  | JRC | BR2025-Damages: Conf with RER re █████████████ ██████ | 0.50 | $212.50 |
|  | RR | Call with client re ██████████ | 0.20 | $55.00 |
|  | RR | Prepped for arguments/read through briefs for argument | 0.80 | $220.00 |
|  | RR | Attended oral argument on MSJ Res Judicata; debrief with client and counsel after argument | 3.50 | $962.50 |
|  | RR | Drafted interrogatory response to HNB | 0.40 | $110.00 |
|  | RR | Served Lindsey's expert report on counsel | 0.10 | $27.50 |
|  | RR | Found and read Geiger case discussed at oral argument | 0.20 | $55.00 |
| 12/18/2025 | RR | Drafted and edited response to HNB's interrogatories | 2.20 | $605.00 |
|  | RR | Sent response to Emmett for █████ call with Emmett re █ ███ | 0.60 | $165.00 |
|  | RR | Call with client to discuss ████████████ | 0.40 | $110.00 |
| 12/22/2025 | IT | Started OCPA outline for each element; identifying district splits and distinguishing the cases from Rays | 1.30 | $162.50 |

Invoice # 20509
Case 1:25-bk-12607   Doc 151   Filed 03/31/26   Entered 03/31/26 10:41:43   Desc Main
                     Document     Page 41 of 98
January 14, 2026

EXHIBIT A
Page 32 of 59

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/22/2025 | IT | Researched secondary material on RICO and financial institutions-found law review article on classic bank defenses | 1.00 | $125.00 |
| | RR | Met with client to ▮▮▮▮▮▮▮▮ | 0.40 | $110.00 |
| | RR | Call with Dennis Packer re ▮▮▮▮▮▮ | 0.20 | $55.00 |
| | RR | Correspond with court reporter re ordering transcript for hearing | 0.10 | $27.50 |
| 12/23/2025 | RR | Drafted, edited and finalized correspondence to counsel re credit file reviewed OCC regulation re credit file maintenance to incorporate into correspondence | 0.80 | $220.00 |
| | RR | Drafted, finalized and sent letter to counsel re 30(B)(5) deposition on risk management | 1.10 | $302.50 |
| | RR | Correspond with court reporter re transcript; correspond with Crutcher re ▮▮▮▮▮▮▮▮ | 0.20 | $55.00 |
| | RR | Reviewed requirements under OCC and HNB policy re credit file maintenance; discuss with Jim re ▮▮▮▮ | 0.40 | $110.00 |
| | JRC | BR2025-Experts: Review of law review articles on duties and standards emerging from Caremark in Delaware etc. Prep of notes for possible use in Delaware etc. Prep of notes for possible use in MSJ and for visuals from Linz and Bobby reports | 4.00 | $1,700.00 |
| | IT | Searched and read law review article-Civil RICO Litigation involving Banks; sent to JRC | 1.50 | $187.50 |
| | IT | Checked citing sources for article "Civil RICO Litigation Involving Banks" | 0.30 | $37.50 |
| | IT | Went through HNB memos and started memo on the cases they use for the OCPA and how they can be distinguished | 0.80 | $100.00 |

Invoice # 20509
Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main
Document    Page 42 of 98
January 14, 2026

EXHIBIT A
Page 33 of 59

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 12/23/2025 | IT | General RICO research on cases involving financial institutions; added Ogle v. BAC Home Loans Servicing LP, 924 F. Supp 2d 902 (S.D. Ohio February 14, 2013). to memo on RICO cases involving financial institutions | 0.50 | $62.50 |
|  | IT | Went through HNB's memo to dismiss the RICO claims; started going through the cases cited in the memo and distinguishing them from the Schneider case | 1.60 | $200.00 |
|  | EL | Research re evidence rules and PPC's guide for case (no charge) | 2.90 | NO CHARGE |
| 12/29/2025 | JRC | BR2025-Experts: Extended conf with BC re ███████ ███████ | 3.00 | $1,275.00 |
|  | JRC | Further review of research on damage components; sketch of exhibit (illustraition on four components of damanges) | 2.50 | $1,062.50 |
|  | RR | Reviewed Crutcher report draft prior to meeting | 0.50 | $137.50 |
|  | RR | Meeting with James Cummins and Bruce Crutcher to discuss ███████ | 2.50 | $687.50 |
|  | IT | Researched duty of care liability for a bank director | 0.50 | $62.50 |
|  | IT | Read Banking Law Manual chapter 14; sent to JRC and RSR | 1.80 | $225.00 |
|  | IT | Researched Caremark doctrine in the state of Ohio | 0.50 | $62.50 |
|  | IT | Read Atherton v. Anderson 6th Cir. Case cited in the Banking Law Manual; sent to JRC | 0.50 | $62.50 |
|  | IT | Continued notes on distinguishing RICO cases used by HNB | 0.90 | $112.50 |
| 12/30/2025 | JRC | BR2025-Experts: Review AML research for consistency with positions; prep of themes for BC report; precedential support for case issue. Review of defendants' CV's of their experts. | 3.50 | $1,487.50 |

|              |     |                                                                                                              | Hours | Amount |
|--------------|-----|--------------------------------------------------------------------------------------------------------------|-------|--------|
| 12/30/2025   | JRC | BR2025-Depo Prep Risk Management: Review of risk assessment elements developed from Anti ML legislation and regulatory activity | 1.40  | $595.00 |
|              | JRC | Damages: Follow up on experts guidance on damages                                                             | 0.50  | $212.50 |
|              | RR  | Ordered transcript from discovery conference re Steinour                                                      | 0.10  | $27.50 |
| 12/31/2025   | JRC | BR2025-Experts: BC themes edit and sources review                                                             | 4.50  | $1,912.50 |

**TOTAL FOR PROFESSIONAL SERVICES**                                                                                        **$56,015.00**

**PROFESSIONAL SERVICES RECAP**

| Name | Hours | Amount |
|---|---|---|
| Isabella Thomas | 34.30 | $4,287.50 |
| James R. Cummins | 81.20 | $34,510.00 |
| Ethan Losier | 8.90 | $2,670.00 |
| Ethan Losier | 5.40 | $0.00 |
| Rebecca Rhein | 52.90 | $14,547.50 |

Invoice # 20509
Case 1:25-bk-12607   Doc 151   Filed 03/31/26   Entered 03/31/26 10:41:43   Desc Main
Document    Page 45 of 98
January 14, 2026
EXHIBIT A
Page 36 of 59

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Schneider, Ray Litigation HNB  PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:    HNB Litigation PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $56,015.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$56,015.00** |
| Prior Balance | $118,557.50 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$174,572.50** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

# Cummins Law LLC

### Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000

www.cumminslaw.us

---

Schneider, Ray Litigation HNB  PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

February 5, 2026
Invoice #          20511

RE:    HNB Litigation PB 2025

## Billing Summary Through: January 31, 2026

| | |
|---|---:|
| Fees for Professional Services | $38,061.25 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$38,061.25** |
| | |
| Prior Balance | $174,572.50 |
| Amount Paid | ($130,000.00) |
| | |
| **TOTAL AMOUNT DUE** | **$82,633.75*** |
| **TOTAL AMOUNT PAYABLE WITHOUT COURT REVIEW** | **$61,370.38**** |

*This $82,633.75 includes the following:
- $27,115.25 remaining balance owed for CL fees for professional services from previous invoices
- $17,457.25 cumulative 10% holdback from previous invoices
- $38,061.25 incurred for CL fees for professional services during this billing period

**This $61,370.38 includes the following:

- $27,115.25 remaining balance owed for professional services from previous invoices
- $34,255.13 payable for CL fees for professional services this billing period (excluding 10% holdback)

PLEASE NOTE:
EXPENSES ARE INVOICED ON RAY SCHNEIDER-EXPENSES HNB PB ACCOUNT

## PROFESSIONAL SERVICES

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/5/2026 | IT | Went through HNB's memo refuting the RICO claim; read, added summaries, and a distinguishing paragraph for Brooks v. Bank of Boulder; H.J. Inc v. Northwestern Bell Tel. Co; Ouwinga v. Benistar; and De Wit v. Firstar Corp | 3.80 | $475.00 |
|  | IT | Researched committees and articles written by the Ohio Bar pertaining to RICO or the OCPA; found the article "A Tangled Web to Unravel: Conspiracy, RICO Prosecutions and Pinkerton Liability"; read article and added to RICO file | 0.50 | $62.50 |
|  | IT | LEXIS search of law review articles discussing R.C. 2923.32; "Legislative Note: Ohio's Patter of Corrupt Activities Law: Ohio Revised Code Sections 2923.31-36" Dayton Law Review | 0.40 | $50.00 |
|  | RR | Meet with JRC re ▮▮▮▮▮▮▮▮▮ | 0.50 | $137.50 |
|  | RR | Email with experts re ▮▮▮▮▮▮▮▮▮ | 0.20 | $55.00 |
|  | RR | Review HNB's objection to expert compensation in bankruptcy court; provided comments/responses to Jim Coutinho on ▮▮▮▮ | 2.30 | $632.50 |
|  | RR | Reviewed invoices for bankruptcy fee application | 0.50 | $137.50 |
|  | JRC | BR2025-Experts: Conf with RER re: ▮▮▮▮▮▮ review of email to co counsel re ▮▮▮▮ | 1.40 | $595.00 |
|  | JRC | BR2025-Steinour Deop Written Q: Review of Entry of 12/23 on additional time; review of Civ. R.31(A); strategy notes for ▮▮▮▮. | 2.40 | $1,020.00 |
| 1/6/2026 | IT | Continued reading and distinguishing RICO/OCPA cases used by HNB in past memos - added to "HNB used Cases" outline | 3.50 | $437.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/6/2026 | IT | Read "Racketeering" published by the Office of the Ohio Public Defender - used civil cases to explain elements | 0.20 | $25.00 |
| | RR | Meeting with James Cummins re Crutcher report/topics | 0.90 | $247.50 |
| | RR | Correspond with Bruce Crutcher re ▮▮▮▮▮ | 0.20 | $55.00 |
| 1/7/2026 | IT | Continued reading and distinguishing OCPA cases used by HNB; added to outline | 2.00 | $250.00 |
| | IT | Added cases to overall OCPA outline | 1.50 | $187.50 |
| | IT | General research on individual standing to use bank fraud as a predicate act for a RICO/OCPA violation - sent findings to JRC and EKL | 1.50 | $187.50 |
| | RR | Drafted outline for meeting with Crutcher *NO CHARGE* | 1.60 | NO CHARGE |
| | RR | Call with Bruce Crutcher re ▮▮▮▮▮ *NO CHARGE* | 0.10 | NO CHARGE |
| | JRC | BR2025 Experts: Review of expert #3 draft; notes re ▮▮▮▮ ▮▮▮▮▮▮▮ | 1.70 | $722.50 |
| 1/8/2026 | IT | Continued going through HNB past memos to the court to pick out cases used to refute the OCPA claim; read, distinguished cases, and added them to the shared drive. | 3.00 | $375.00 |
| | IT | Organized district splits in Ohio on OCPA factors | 0.50 | $62.50 |
| | IT | Started research on district split involving continuity requirement; found and read among other cases State v. Matten to refute HNB's use of State v. Miranda; added it to shared drive | 1.30 | $162.50 |
| | JRC | BR2025-Experts: Conf with Expert #3 re ▮▮▮▮ ▮▮▮▮ | 2.00 | $850.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/8/2026 JRC | | BR2025 - Depo Prep: Notice and scope for credit risk officer depo;  document attachment for credit file dispute record; extended call with client re █████████ ███████████████████████ | 2.60 | $1,105.00 |
| | RR | Attended bankruptcy hearing on 2004 discovery and debriefed with client and Jim Coutinho following hearing **no charge** | 3.20 | NO CHARGE |
| | RR | Meeting with JRC and Bruce Crutcher to discuss ███████ ████████████ **no charge** | 2.40 | NO CHARGE |
| 1/9/2026 JRC | | BR2025 - Experts:Notes for Expert #3 discussions | 0.60 | $255.00 |
| | JRC | BR2025 - Steinour Depo Written Q: . Initial Prep of outline and notes for Depo by written Q; initial transcript review | 3.00 | $1,275.00 |
| | JRC | Damages: Review with RER of ████████████ ████████████████ NO CHARGE ██████ T with client re ██████████ | 0.50 | $212.50 |
| | RR | Review and comment on critical vendor reply; discussed ████ with JRC; sent feedback to Jim Coutinho | 3.20 | $880.00 |
| 1/10/2026 JRC | | BR2025 Experts: Points review for Expert #3 (no charge) | 2.00 | NO CHARGE |
| | JRC | BR2025-Depo Prep Risk Management: Depo notes for credit risk  management | 1.60 | $680.00 |
| | JRC | BR2025-Steinour Depo Written Q: Prep of outline and notes for Depo by written Q; review of order permitting additional inquiry through Q; transcript review | 3.20 | $1,360.00 |
| 1/12/2026 JRC | | BR2025-Experts: Critical Vendor issues briefing and strategy | 0.60 | $255.00 |

Invoice #20511
Case 1:25-bk-12607   Doc 151   Filed 03/31/26   Entered 03/31/26 10:41:43   Desc Main
Document   Page 50 of 98
February 5, 2026

EXHIBIT A
Page 41 of 59

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/12/2026 | JRC | BR2025 Depo Prep Risk Management: Prep of initial outline and needs of more facts from HNB re selection | 2.00 | $850.00 |
| | RR | Worked on monthly fee statement for bankruptcy filing; coordinate with JRC and Judy re ███ | 3.40 | $935.00 |
| 1/13/2026 | JRC | BR2025 Experts: Review for risk management depo issues | 1.50 | $637.50 |
| | RR | Gathered documents for Jim Coutinho that were needed to ███ | 1.20 | $330.00 |
| | RR | Correspond with Jim Coutinho re ███ | 0.10 | $27.50 |
| | RR | Call with experts re ███ | 0.90 | $247.50 |
| | RR | Correspond with Ray and Jim Coutinho re ███ | 0.50 | $137.50 |
| | EL | Reviewing orders | 0.50 | $150.00 |
| 1/14/2026 | RR | Compiled bankruptcy billing notices for service on Ray | 0.90 | $247.50 |
| | RR | Reviewed filings in bankruptcy case | 1.00 | $275.00 |
| | RR | Correspond with experts re ███ | 0.70 | $192.50 |
| | RR | Amended bankruptcy fee application | 0.50 | $137.50 |
| 1/15/2026 | JRC | BR2025 Damages: Damage evidence review re business values lost; review RICO damages research | 1.60 | $680.00 |
| | JRC | BR2025 Experts: Review of two expert emails re: ███ strategy development for ███ ; T with client re ███ | 1.30 | $552.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/15/2026 | JRC | BR2025 Depo Prep Risk Management: Prep for and attendance on Meet and Confer with HNB counsel; strategy development on ███████; T with experts re ███████ ███████ | 2.50 | $1,062.50 |
| | RR | Prepped for and attended meet and confer call with counsel re 30(B)(5) deposition notice | 0.90 | $247.50 |
| | RR | Email with experts re ███████ ███████ | 0.10 | $27.50 |
| 1/16/2026 | JRC | BR2025 Experts: Billing arrangements and planning for expert depositions; filing reports of experts checked | 2.00 | $850.00 |
| | JRC | BR2025 Depo Prep Risk Management: Notes to Ray re: ███████ | 1.00 | $425.00 |
| | JRC | BR2025 Damages: Supplemental exhibits study for damage component | 1.20 | $510.00 |
| | RR | Finalized and served notice of monthly statements for October, November, and December on Notice Parties; drafted and sent summary email of ███████ to client re ███████ | 2.00 | $550.00 |
| 1/19/2026 | RR | Research on res judicata case law | 0.40 | $110.00 |
| | RR | Drafted letter to counsel re credit file | 0.70 | $192.50 |
| | JRC | BR2025- Experts:  Outline of Q's for ███████ ███████  Review of OCC advisory on alerts and policy effectiveness. | 1.20 | $510.00 |
| | JRC | BR2025-Steinour Depo Written Q: . Strategy re ███████ ███████ | 1.20 | $510.00 |
| | JRC | Damages: Inquiry response notes re ███████; outline with Ray by ███████ ███████ | 0.60 | $255.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/20/2026 | RR | Meet with JRC to discuss ███████ ███████████ | 1.50 | $412.50 |
| | RR | Correspond with client to discuss ████████; correspond with Emmett Robinson re ███ | 0.50 | $137.50 |
| | RR | Finalized and sent letter to counsel re credit file production | 0.50 | $137.50 |
| | RR | Correspond with client re ██████ | 0.30 | $82.50 |
| | JRC | BR2025-Experts: Outline of Q's for ██████. Review of OCC advisory on alerts and policy effectiveness | 1.20 | $510.00 |
| | JRC | BR2025-Steinour Depo Written Q: Strategy re ██████ ██████ | 1.20 | $510.00 |
| | JRC | BR2025-Damages: Inquiry response notes re ██████ ; outline with Ray by ███████ ███ | 0.60 | $255.00 |
| 1/21/2026 | RR | Letter to counsel re 30(B)(5) objections | 0.50 | $137.50 |
| | RR | Filed Notice of Lindsey Report and filed report in common pleas case; served notice on opposing counsel | 0.50 | $137.50 |
| | RR | Looked at HNB's expert disclosures and area of expertise | 0.10 | $27.50 |
| | JRC | BR2025-Experts: Review for graphic inputs | 1.00 | $425.00 |
| | JRC | BR2025-Steinour Depo Written Q: Strategy re ██████ ██████ | 1.50 | $637.50 |
| | JRC | BR2025-Depo Prep Risk Management: Review of OCC handbook for expectations of Risk Assessment and Management | 1.60 | $680.00 |

Invoice #20511    Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main    February 5, 2026
Document      Page 53 of 98

EXHIBIT A
Page 44 of 59

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/21/2026 | JRC | BR2025-Depo Prep Risk Management: Review of OCC handbook for expectations of Risk Assessment and Management | 1.60 | $680.00 |
| 1/22/2026 | RR | Meeting with JRC to discuss ████████████████; call with ER and JRC to discuss ████████████████ strategy meeting with JRC and ER to discuss ████████████████ | 1.50 | $412.50 |
| | JRC | BR2025-Experts: Conference call with ER for ████ ████████████; ████ planning with current experts | 1.50 | $637.50 |
| 1/23/2026 | IT | Started going through caselaw and secondary material that cites the RICO Standing article; read *Tarr* and *Polk*; added to memo for JRC | 1.10 | $137.50 |
| | IT | Researched "Red Flag" handbook; found the replacement handbook | 0.20 | $25.00 |
| | IT | Read the Director's Guide Handbook started memo on the red flags that directors should look for that are relevant to Ray's Case | 3.20 | $400.00 |
| | RR | Research on written deposition question process | 0.20 | $55.00 |
| | RR | Meeting with JRC to discuss ████████████████ | 1.40 | $385.00 |
| | RR | Drafted, edited, finalized, and sent memo to client re ████ ████████████; attached exhibits to memo for client | 1.90 | $522.50 |
| | RR | Correspond with representative at expert institute re radar search platform; obtained updated cost from expert institute | 0.20 | $55.00 |

Invoice # 205115    Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main February 5, 2026
Document    Page 54 of 98

EXHIBIT A
Page 45 of 59

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/23/2026 | JRC | BR2025-Steinour Depo Written Q: Review of N Y I Mag article re Wexner/Limited Bd (Steinour) and Epstein | 0.50 | $212.50 |
|  | JRC | BR2025-Depo Prep Risk Management: T with HNB counsel re: 30b5: notes for RR memo to client re ▮▮▮▮ ▮▮▮▮ | 2.20 | $935.00 |
| 1/24/2026 | JRC | BR2025-Steinour Depo Written Q: Segments of 2 - controls and post credit risk C'ee or Chair re failures | 0.70 | $297.50 |
|  | JRC | BR2025-Depo Prep Risk Management: T with HNB counsel re: 30b5: notes for RR memo to client re ▮▮▮▮ ▮▮▮▮ | 2.20 | $935.00 |
| 1/26/2026 | JRC | BR2025-Steinour Depo Written Q: Review of N Y I Mag re: Wexner disclosure on Epstein | 0.50 | $212.50 |
|  | JRC | BR2025-Depo Prep Risk Management: Review of OCC Examiners Handbook section on Risk policies and procedures; reports (if any) to board of bank and board of parent | 0.75 | $318.75 |
| 1/27/2026 | RR | Reviewed bankruptcy docket | 0.10 | $27.50 |
|  | JRC | BR 2025-Experts: Expert #3 anaylsis of scope previously listed and possible additions thereto. Consideration of illustrations to be supplements | 1.80 | $765.00 |
|  | JRC | BR 2025-Depo Prep Risk Management: Continuation to secure "credit file"; analysis of OCC credit file requirement. Notes re ▮▮▮▮▮▮▮▮ | 1.20 | $510.00 |
|  | JRC | BR 2025-Steinour Depo Written Q: Separation strategy proposed by JRC with ID of when where and content | 0.50 | $212.50 |
|  | JRC | BR 2025-Damages: Notes for ▮▮▮ conf with Ray et al. | 2.00 | $850.00 |
| 1/28/2026 | RR | Email with opposing counsel re no response on credit file/strategize on ▮▮▮▮ | 0.40 | $110.00 |

EXHIBIT A
Page 46 of 59

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/29/2026 | RR | Email with Emmett Robinson re ███████ | 0.20 | $55.00 |
| | RR | Drafted response to Ray re ████████████ ██████ | 0.70 | $192.50 |
| | RR | Reviewed docket for entry by Judge Jenkins; reviewed bankruptcy docket for status conference information | 0.50 | $137.50 |
| | RR | Meet with JRC re ████████████████ | 0.30 | $82.50 |
| | JRC | BR 2025-Depo Prep Risk Management: Analysis for strategic response to ████████ ████████████████████████ | 1.00 | $425.00 |
| 1/30/2026 | IT | Completed memo on sources that cite to the RICO standing law review article | 1.30 | $162.50 |
| | IT | Researched legislative history of the OCPA | 0.40 | $50.00 |
| | IT | Completed memo on OCC Red Flags Directors should be aware of; made a pdf of the questions directors should ask when overseeing a particular area of the bank; sent to JRC and RSR | 1.80 | $225.00 |
| | RR | Worked on █████████ with Judy re ████████ | 0.50 | $137.50 |
| | RR | Call with Jim Coutinho re ████████████ | 0.10 | $27.50 |
| | RR | Reviewed 30(B)(5) changes sent by Jordan | 0.10 | $27.50 |
| | RR | Reviewed OPCA memo sent by Isabella re proximate cause | 0.30 | $82.50 |
| | EL | Gathered resources on GenAI and confidentiality | 0.90 | $270.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 1/30/2026 JRC | BR 2025-Damages: "Review of total billings, "no charges" and timing on legal bills from CL.  Synthesis of cases dealing with RICO violations and calculations of causal damages.  '(NO CHARGE) | 3.50 | NO CHARGE |
| **TOTAL FOR PROFESSIONAL SERVICES** | | | **$38,061.25** |

Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main
Document      Page 57 of 98

**PROFESSIONAL SERVICES RECAP**

| Name | Hours | Amount |
|---|---|---|
| Isabella Thomas | 26.20 | $3,275.00 |
| James R. Cummins | 59.25 | $25,181.25 |
| James R. Cummins | 5.50 | $0.00 |
| Ethan Losier | 1.40 | $420.00 |
| Rebecca Rhein | 33.40 | $9,185.00 |
| Rebecca Rhein | 7.30 | $0.00 |

Invoice #20511  February 5, 2026
Case 1:25-bk-12607   Doc 151   Filed 03/31/26   Entered 03/31/26 10:41:43   Desc Main
Document   Page 58 of 98

EXHIBIT A
Page 49 of 59

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Schneider, Ray Litigation HNB  PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:   HNB Litigation PB 2025

## Billing Summary

| | |
|---|---:|
| Fees for Professional Services | $38,061.25 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$38,061.25** |
| Prior Balance | $174,572.50 |
| Amount Paid | ($130,000.00) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$82,633.75** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

# Cummins Law LLC

*In account with*

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000

www.cumminslaw.us

---

Schneider, Ray Litigation HNB  PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

February 26, 2026
Invoice #        20516

RE:    HNB Litigation PB 2025

## Billing Summary Through: February 25, 2026

| | |
|---|---|
| Fees for Professional Services | $28,717.50 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$28,717.50** |
| | |
| Prior Balance | $82,633.75 |
| Amount Paid | ($61,370.38) |
| | |
| **TOTAL AMOUNT DUE** | **$49,980.87*** |
| | |
| **TOTAL AMOUNT PAYABLE WITHOUT COURT REVIEW** | **$25,845.75**** |

*This $49,980.87 includes the following:
- $28,717.50 incurred for CL fees for professional services during this billing period
- $21,263.38 cumulative 10% holdback from previous invoices

**This $25,845.75 reflects the amount incurred for CL fees for professional services during this billing period, excluding the 10% holdback.

**PLEASE NOTE:**
**EXPENSES ARE INVOICED ON RAY SCHNEIDER-EXPENSES HNB PB ACCOUNT**

**PROFESSIONAL SERVICES**

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/2/2026 | JRC | BR2025-Experts: Communication from Emmett re ███ ████████████████ | 0.20 | $85.00 |
| | JRC | BR2025 Steinour Depo Written Q: Notes for Part 2 of proposed Q's | 0.20 | $85.00 |
| | JRC | Damages: Review of internal reports over time re values | 0.20 | $85.00 |
| 2/3/2026 | JRC | BR2025-Depo Prep Risk Management: Notice of changed status conf; circulation to all and note re ████████; prep for moved status with J. Jenkins; bill issues re US Trustee filing | 0.30 | $127.50 |
| 2/4/2026 | JRC | Case Admin and Planning: Message to client; IT review for budget matters; documents search for "credit file search NO CHARGE | 2.60 | NO CHARGE |
| 2/5/2026 | JRC | BR2025 Experts: ER comments on report; review of conclusions for burden proof | 0.50 | $212.50 |
| | JRC | Case Admin and Planning: Email to client re ████████ ████████████ (NO CHARGE) | 0.10 | NO CHARGE |
| | RR | Worked on bankruptcy billing packet | 0.30 | $82.50 |
| 2/6/2026 | IT | Went through Bobby and Lind's report to brainstorm ideas on a timeline -timeline that merged HNB's employees' actions w/ MCA transactions and withdrawals | 1.20 | $150.00 |
| | IT | Read OCPA Legislative Note Law Review Article - sent to RSR and JRC | 0.90 | $112.50 |
| | IT | Went through House and Senate Journals and flagged pages that spoke about H.B.5 (OCPA) | 1.00 | $125.00 |
| | IT | Researched sources that would assist with legislative intent of the OCPA; reached out to College of Law library for assistance on where to find sources | 1.00 | $125.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/6/2026 | IT | Created "Legislative Intent of the OCPA" folder ' added articles | 0.20 | $25.00 |
|  | JRC | BR2025 Experts: Review of comments from co counsel on ▮▮▮▮; conf with ER for ▮▮▮▮ | 2.20 | $935.00 |
|  | JRC | Damages: ID of possible components of damage under OHIO RICO; initial review of Ohio legislative history of OHIO RICO statements from sponsors and commentators | 1.50 | $637.50 |
|  | RR | Worked on bankruptcy billing packet; correspond with client re ▮▮▮▮ | 0.70 | $192.50 |
|  | RR | Gathered documents for and drafted notice of monthly fee statement | 0.90 | $247.50 |
| 2/9/2026 | RR | Continued to edit bankruptcy billing notice | 0.50 | $137.50 |
|  | RR | Began working on response to 30(B)(5) objections provided by HNB; drafting letter to describe why topics identified are necessary for the case | 2.10 | $577.50 |
|  | RR | Call with client to discuss ▮▮▮▮ | 0.80 | $220.00 |
|  | JRC | BR2025-Experts: Review of Expert source list and consolidated opinion notes; privileged file notes on opinions and bases | 3.60 | $1,530.00 |
|  | JRC | Case Admin and Planning: Billing; review of bills and submission to US Trustee for partial payment | 1.20 | $510.00 |
| 2/10/2026 | RR | Checked case dockets for potential entries in any related cases (bankruptcy case, our litigation) | 0.10 | $27.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/10/2026 | RR | Continued to edit letter to counsel re 30(B)(5) deposition topics and their relevance to the litigation; reviewed documents/policies and procedures/charters to support our need for the deposition topics | 1.70 | $467.50 |
| | RR | Call with JRC and Emmett Robinson to discuss ███ ██████████████ | 1.30 | $357.50 |
| | JRC | BR2025 Experts:  Extended call with co counsel re ████ ██████ | 1.50 | $637.50 |
| | JRC | Case Admin and Planning: Billing; Billing processing and compilation for quarterly review (No Charge) | 0.10 | NO CHARGE |
| | JRC | BR2025-Depo Prep Risk Management: Prep for status conf | 1.40 | $595.00 |
| | JRC | Damages: T with co counsel re ██████████; note to client | 0.50 | $212.50 |
| 2/11/2026 | JRC | BR2025-Depo Prep Risk Management: Prep for status conf (scheduled on Feb 12) | 2.00 | $850.00 |
| | JRC | Damages: Brief mtg. with client re: ████ | 0.60 | NO CHARGE |
| | RR | Drafted response to Jordan re 30(B)(5) objections and why our noticed topics are related to the case | 2.40 | $660.00 |
| | RR | Email client re ██████████ | 0.30 | $82.50 |
| | RR | Worked on ██████████ with James Cummins; sent to Emmett Robinson to review | 1.00 | $275.00 |
| | RR | Edited email to client re ██████████ | 0.20 | $55.00 |
| 2/12/2026 | EL | Located privilege logs and printed privilege log emails | 0.40 | $120.00 |
| | JRC | BR2025-Depo Prep Risk Management: Prep for status conf (scheduled on Feb 12) but cancelled; review of calendars for next proposed date by J Jenkins (No Charge) | 3.00 | NO CHARGE |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/12/2026 | RR | Prepped for conference with JRC (discussed agenda items for conference) | 0.30 | $82.50 |
|  | RR | Drafted agenda for conference and gathered supporting documents for talking points (i.e. gathered correspondence re credit file, gathered transcript portions to support credit file, reviewed 30(B)(5) attempts and gathered correspondence) | 1.90 | $522.50 |
|  | RR | Made final edits to 30(B)(5) response letter and sent to counsel | 0.30 | $82.50 |
|  | RR | Prepared for conference with the court | 0.50 | $137.50 |
|  | RR | Waited for conference with JRC and client; after conference was cancelled, meeting with client to discuss █████ ███████████████████████████████████ ████████████ | 2.10 | $577.50 |
| 2/13/2026 | JRC | BR2025 Experts:  Review of notes from Expert#3; conf with RR re ████████. (no charge) | 2.30 | NO CHARGE |
|  | JRC | BR2025-Depo Prep Risk Management: Revise 16 points meet and confer letter; review claim of need for privilege log against rep by CS to court that credit file was "already produced | 1.60 | $680.00 |
|  | RR | Check bankruptcy dockets and Jenkins docket; email clerk re status conference scheduling | 0.40 | $110.00 |
| 2/16/2026 | RR | Reviewed bankruptcy filing re extension of exclusivity period | 0.70 | $192.50 |
|  | RR | Meeting with James Cummins re ██████████ ███████████████ | 0.60 | $165.00 |
|  | EL | Converted and formatted Crutcher report for review | 0.50 | $150.00 |

Invoice #20516    Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main    February 26, 2026
Document        Page 64 of 98

EXHIBIT A
Page 55 of 59

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/16/2026 | JRC | BR2025-Depo Prep Risk Management: Planning notes for scope arguments at status conference and identification of possible cuts in exam | 1.60 | $680.00 |
|  | JRC | Damages: Continuing strategy for provable damages and burden, details and possible exhibits | 0.50 | $212.50 |
|  | JRC | Case Admin and Planning: Review and response to clients ███████████████████████████ | 2.20 | $935.00 |
| 2/17/2026 | RR | Review of expert email response and budget to trial | 0.30 | $82.50 |
|  | RR | Edited proposed email to client re ██████ | 0.30 | $82.50 |
|  | RR | Call with client re ██████ email to Jim Coutinho re ██████ | 0.30 | $82.50 |
|  | JRC | Case Admin and Planning: Review of ██████ ██████ to client. Sketch of schedule for proposal to court; Reschedule notes and strategy response ideas | 3.40 | $1,445.00 |
| 2/18/2026 | RR | Research on HNB's experts (gathered expert reports, gathered depo transcript) | 2.00 | $550.00 |
|  | RR | Email to experts re ██████ | 0.30 | $82.50 |
|  | RR | Meeting with James Cummins re ██████ ██████ | 1.20 | $330.00 |
|  | JRC | BR2025-Depo Prep Risk Management: Strategy notes on acceptable scope items; compare to their early draft | 0.20 | $85.00 |
|  | JRC | BR2025-Experts: Headlines for possible report; review of status agenda and points | 2.20 | $935.00 |
| 2/19/2026 | RR | 30(B)(5) deposition re-noticed and served on counsel | 0.50 | $137.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/19/2026 | RR | Correspond with Emmett Robinson re ████████████ | 0.10 | $27.50 |
|  | JRC | BR2025-Depo Prep Risk Management: Content for outline in prep for status conference | 1.20 | $510.00 |
|  | JRC | BR2025-Experts: Comments on draft (no charge) | 1.50 | NO CHARGE |
| 2/20/2026 | JRC | BR2025-Depo Prep Risk Management: Prep of outline for argument re: categories and responses | 1.20 | $510.00 |
|  | JRC | Damages: List of possible damage sources; review of calculation of values on sources | 0.60 | $255.00 |
|  | JRC | Case Admin and Planning: Prep of calendar projections for "early trial date" | 0.20 | $85.00 |
|  | JRC | BR2025-Experts: Review and provide possible comments on draft (no charge) | 1.20 | NO CHARGE |
| 2/23/2026 | RR | Meeting with James Cummins re ████████████████ | 1.00 | $275.00 |
|  | RR | Drafted and sent email to Court re agenda for status conference | 0.20 | $55.00 |
|  | RR | Correspond with client re ████████████ | 0.20 | $55.00 |
|  | RR | Updated agenda for case status conference (updated to include recent events that happened since last status conference, gathered documents to support each event) | 1.30 | $357.50 |
|  | RR | Call with client re ████████████ | 0.40 | $110.00 |
|  | JRC | BR2025-Experts: Additional notes in draft of Expert #3; conf with RSR (no charge) | 1.50 | NO CHARGE |
|  | JRC | BR2025-Depo Prep Risk Management: Prep for status conf. re: decision due on Res adj case management schedule, expert depo prep and "hold" | 4.00 | $1,700.00 |

Invoice #20516
Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main
Document        Page 66 of 98
February 26, 2026

EXHIBIT A
Page 57 of 59

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 2/23/2026 | JRC | Damages: Review of current evidence and additional evidence on current working theories of damages to client and affiliated investments | 2.60 | $1,105.00 |
| 2/24/2026 | RR | Prepped for conference/made final edits to agenda to incorporate 30(B)(5) efforts to date | 0.90 | $247.50 |
|  | RR | Attended status conference with the Court re scheduling/res judicata | 1.50 | $412.50 |
|  | RR | Debriefed status conference with client and James Cummins █████████████████████████ | 2.50 | $687.50 |
|  | JRC | BR2025-Experts: Review of notes from Expert #3; conf with RR and client re ██████ | 0.50 | $212.50 |
|  | JRC | BR2025-Damages: Conference with client re ██████ █████████████ (no charge) | 0.30 | NO CHARGE |
|  | JRC | BR2025-Depo Prep Risk Management: Prep for and attendance at status conf with J. Jenkins re: scheduling, outstanding discovery issues, "credit file," production. CONF with client post conference re ████████ ██████ | 4.20 | $1,785.00 |
|  | JRC | BR2025 Steinour Depo Written Q: Prep of one of 12 questions re: "credit file" | 0.10 | $42.50 |
| 2/25/2026 | JRC | BR2025-Experts: Extended call with experts re ██████ ████████████████████████████████ | 2.20 | $935.00 |
|  | RR | Provided email update to Jim C. re ████████ █████████████████ | 0.30 | $82.50 |
|  | RR | Call with Bobby Winstead and Steve Lindsey to discuss ████████████████████ | 1.40 | $385.00 |

**TOTAL FOR PROFESSIONAL SERVICES**                                      **$28,717.50**

EXHIBIT A
Page 58 of 59

## PROFESSIONAL SERVICES RECAP

| Name | Hours | Amount |
|---|---|---|
| Isabella Thomas | 4.30 | $537.50 |
| James R. Cummins | 43.80 | $18,615.00 |
| James R. Cummins | 13.20 | $0.00 |
| Ethan Losier | 0.90 | $270.00 |
| Rebecca Rhein | 33.80 | $9,295.00 |

Invoice # 20516

Case 1:25-bk-12607   Doc 151   Filed 03/31/26   Entered 03/31/26 10:41:43   Desc Main
Document   Page 68 of 98

February 26, 2026

EXHIBIT A
Page 59 of 59

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Schneider, Ray Litigation HNB  PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:   HNB Litigation PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $28,717.50 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$28,717.50** |
| Prior Balance | $82,633.75 |
| Amount Paid | ($61,370.38) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$49,980.87** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000

www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:  Expenses-HNB PB 2025

January 12, 2026
Invoice #      20505

## Billing Summary Through: October 31, 2025

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $883.40 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$883.40** |
| Prior Balance | $0.00 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE** | **$883.40** |

Invoice #20505

January 12, 2026

EXHIBIT B

Page 2 of 26

Invoice #20505

January 12, 2026

_____

**COSTS ADVANCED**

| | | Amount |
|---|---|---|
| 10/23/2025 | Bright Line Invoice #2886. eDiscovery Services as of 9/30/25 | 883.40 |
| | | _____ |
| **TOTAL COSTS ADVANCED** | | **$883.40** |

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:   Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---:|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $883.40 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$883.40** |
| Prior Balance | $0.00 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$883.40** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH  45202
+15132708444

### Invoice  2886



**BILL TO**
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH  45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 10/20/2025 | $883.40 | 11/19/2025 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 09/30/2025 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 77.09 | 10.00 | 770.90 |
| 09/30/2025 | Professional Services: Formatted and loaded production documents to Relativity | 0.50 | 225.00 | 112.50 |

eDiscovery Services on the Schneider matter as of 09/30/2025

| | | |
|---|---|---|
| SUBTOTAL | | 883.40 |
| TAX | | 0.00 |
| TOTAL | | 883.40 |
| | | |
| TOTAL DUE | | **$883.40** |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:    Expenses-HNB PB 2025

January 12, 2026
Invoice #        20506

## Billing Summary Through: November 30, 2025

| | |
|---|---:|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $1,070.57 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$1,070.57** |
| | |
| Prior Balance | $883.40 |
| Amount Paid | $0.00 |
| | |
| **TOTAL AMOUNT DUE** | **$1,953.97** |

Invoice #20506                                                                January 12, 2026

---

**COSTS ADVANCED**

|  |  | Amount |
|---|---|---|
| 11/7/2025 | 11/7/25- Fedex shipping to Federal Reserve Bank of Cleveland $42.47 | 42.47 |
| 11/13/2025 | Brightline Invoice #2913 services thru 10/31/25. Data Hosting $1028.10. | 1,028.10 |
| | **TOTAL COSTS ADVANCED** | **$1,070.57** |

Invoice #20506
Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main
                          Document        Page 75 of 98

January 12, 2026
EXHIBIT B
Page 7 of 26

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:    Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---:|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $1,070.57 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$1,070.57** |
| Prior Balance | $883.40 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$1,953.97** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

EXHIBIT B
Page 8 of 26

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH  45202
+15132708444

### Invoice  2913



**BILL TO**
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH  45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 11/10/2025 | $1,028.10 | 12/10/2025 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 10/31/2025 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 80.31 | 10.00 | 803.10 |
| 10/31/2025 | Professional Services: Formatted and loaded production documents to Relativity | 1 | 225.00 | 225.00 |

eDiscovery Services on the Schneider matter as of 10/31/2025

| | |
|---|---|
| SUBTOTAL | 1,028.10 |
| TAX | 0.00 |
| TOTAL | 1,028.10 |
| | |
| TOTAL DUE | $1,028.10 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

## CUMMINS LAW CREDIT CARD REQUEST FORM

Date: 11/7/25

Requesting Attorney: RSR

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Vendor (Court, company, etc.): FedEx

Reason: Shipped letter to Federal Reserve Bank of Cleveland

Amount: $42.47

Date charged: 11/7/25

Charge to Client: (Y) or N          Client: Ray Schneider

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Please return a copy of this completed form, as well as a receipt, to Amy.**

42546

Cummins Law LLC
312 Walnut Street
Suite 1530
45202 OH Cincinnati
US
Phone: 5137219000

Federal Reserve Bank of Cleveland
1455 E 6TH ST
44114 OH CLEVELAND
US
Phone: 2165792000

## Package information

| Pieces | Weight | Dimensions (LxWxH) | Carriage value | Package options |
|--------|--------|--------------------|----------------|-----------------|
| 1 x | 0.40 lb | | | n/a |

| Packaging type: | Service: | Pickup / drop-off type: |
|-----------------|----------|-------------------------|
| Your Packaging | FedEx Priority Overnight | I'll drop off my shipment at a FedEx location |

## Billing information

| | | | |
|---|---|---|---|
| Bill transportation cost to: | ******523 | P.O. No.: | |
| Bill duties, taxes and fees to: | | Invoice No.: | |
| Your reference: | | Department No.: | |

**Please note:** This transaction record is neither a statement nor an invoice, and does not confirm shipment tendered to FedEx or payment. FedEx will not be responsible for any claim in excess of $100 per package, whether the result of loss, damage, delay, non-delivery, misdelivery, or misinformation, unless you declare a higher value, pay an additional charge, document your actual loss and file a timely claim. Limitations found in the current FedEx Service Guide apply. Your right to recover from FedEx for any loss, including intrinsic value of the package, loss of sales, income interest, profit, attorney's fees, costs, and other forms of damage whether direct, incidental, consequential, or special is limited to the greater of $100 or the authorized declared value. Recovery cannot exceed actual documented loss. Maximum for items of extraordinary value is $1000, e.g., jewelry, precious metals, negotiable instruments and other items listed in our Service Guide. Written claims must be filed within strict time limits; Consult the applicable FedEx Service Guide for details. The estimated shipping charge may be different than the actual charges for your shipment. Differences may occur based on actual weight, dimensions, and other factors. Consult the applicable FedEx Service Guide or the FedEx Rate Sheets for details on how shipping charges are calculated.

*In account with*

# Cummins Law LLC
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

January 12, 2026
Invoice #         20507

RE:   Expenses-HNB PB 2025

## Billing Summary Through: December 31, 2025

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $2,786.60 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$2,786.60** |
| Prior Balance | $1,953.97 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE** | **$4,740.57** |

Invoice #20507                                                                January 12, 2026

_____

**COSTS ADVANCED**

|  |  | Amount |
|---|---|---:|
| 12/1/2025 | Mileage to and from Columbus, OH for Steinour Deposition. 214 round trip miles @ .70/mile | 149.80 |
| 12/4/2025 | Billing for travel reimbursement Steinour deposition (12/1/25) | 350.00 |
| 12/15/2025 | Bright Line Invoice #2976 thru 11/30/25 $796.80 | 796.80 |
| 12/22/2025 | Veritext Invoice #8886720-Video services Steinour Depo on 12/1/25 | 1,490.00 |
| | **TOTAL COSTS ADVANCED** | **$2,786.60** |

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:   Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---:|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $2,786.60 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$2,786.60** |
| Prior Balance | $1,953.97 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$4,740.57** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

## CUMMINS LAW EXPENSE REPORT FORM

STAFF MEMBER: __James Cummins__

DATE OF EXPENSE:    12.1.25

CLIENT/ MATTER:    Ray Schneider

PURPOSE: Mileage to and from Columbus, OH for Steinour Deposition

1. TRANSPORTATION EXPENSES (Please list):

    214 @ .70 _____ $ 149.80

    _____ $_____

    _____ $_____

2. HOTEL EXPENSES (please list):

    _____ $_____

    _____ $_____

    _____ $_____

3. MEALS (please list):

    _____ $_____

    _____ $_____

    _____ $_____

4. MISCELLANEOUS (Please list):

    _____ $_____

    _____ $_____

    _____ $_____

5. TIPS (Please list):

CL: #43647

————————————————————      $_____

————————————————————      $_____

————————————————————      $_____

TOTAL EXPENSE TO BE CHARGED TO CLIENT:   $__149.80_____

TOTAL DUE TO STAFF MEMBER:   $__149.80_____

Please return a copy of this completed form, as well as receipts, to Judy.

CL: #43647

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH  45202
+15132708444

**Invoice  2976**

 **Bright Line**
COUNSEL

**BILL TO**
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH  45202

| DATE | PLEASE PAY | DUE DATE |
|------|-----------|----------|
| 12/15/2025 | $796.80 | 01/14/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|-------------|-------------|------|------|--------|
| 11/30/2025 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 79.68 | 10.00 | 796.80 |

eDiscovery Services on the Schneider matter as of 11/30/2025

| | |
|---|---|
| SUBTOTAL | 796.80 |
| TAX | 0.00 |
| TOTAL | 796.80 |

| TOTAL DUE | $796.80 |
|-----------|---------|

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

## Veritext, LLC - Midwest Region

Tel. 216-523-1313 Email: billing-midwest@veritext.com
Fed. Tax ID: 20-3132569



**VERITEXT**
LEGAL SOLUTIONS

| Bill To: | James R. Cummins | | |
|---|---|---|---|
| | Cummins Law, LLC | **Invoice #:** | **8886720** |
| | 312 Walnut Street | **Invoice Date:** | **12/19/2025** |
| | Suite 1530 | **Balance Due:** | **$1,490.00** |
| | Cincinnati, OH, 45202 | | |

| Case: Schneider, Raymond v. The Huntington Natinal Bank, Et Al. (A2300849) | Proceeding Type: Depositions |
|---|---|

Job #: 7761856   |   Job Date: 12/1/2025   |   Delivery: Normal

| Location: | Columbus, OH |
|---|---|
| Billing Atty: | James R. Cummins |
| Scheduling Atty: | James R. Cummins | Cummins Law, LLC |

| Witness: Stephen Steinour | Amount |
|---|---|
| Video Services | $1,465.00 |
| Video - Electronic Access | $25.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,490.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,490.00** |

TERMS:   Payment is due upon receipt of invoice and is not contingent on client or third-party reimbursement. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. The BILL TO identified above is the contracting party and is responsible for payment of this invoice unless agreed to in writing prior to the rendering of services. If you have questions about your invoice, please notify Veritext immediately. Invoices cannot be redirected or split after 90 days. For more information on charges related to our services, please consult: https://www.veritext.com/service-information-details/

| Remit to: | Pay By ACH (Include invoice numbers): | |
|---|---|---|
| Veritext | **A/C Name:** Veritext | **Invoice #:**  8886720 |
| P.O. Box 71303 | **Bank Name:** BMO Harris Bank | |
| Chicago IL 60694-1303 | **Account No:** 4353454 **ABA:** 071000288 | **Invoice Date:**  12/19/2025 |
| Fed. Tax ID: 20-3132569 | **Swift:** HATRUS44 | **Balance Due:**  $1,490.00 |
| | Pay by Credit Card: www.veritext.com | |

213706

# Cummins Law LLC
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

February 5, 2026
Invoice #        20513

RE:    Expenses-HNB PB 2025

## Billing Summary Through: January 31, 2026

| | |
|---|---:|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $1,188.60 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$1,188.60** |
| Prior Balance | $4,740.57 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE** | **$5,929.17** |

Invoice #20513                                                                           February 5, 2026

---

### COSTS ADVANCED

|  |  | Amount |
|---|---|---|
| 1/9/2026 | Transcript of Raymond Schneider vs HNB hearing held on 12/17/25 in front of Judge Jenkins Fee $392.40 | 392.40 |
| 1/15/2026 | BrightLine Invoice #3016 eDiscovery services thru 12/21/25 | 796.20 |
| | **TOTAL COSTS ADVANCED** | **$1,188.60** |

OFFICIAL COURT REPORTERS
COURT OF COMMON PLEAS
HAMILTON COUNTY COURTHOUSE
1000 MAIN STREET, ROOM 555
CINCINNATI, OHIO 45202

TO:        Rebecca Rhein, Esq.
           Cummins Law, LLC
           312 Walnut Street, 1530
           Cincinnati, Ohio  45202

FROM:      Barbara Lambers, RMR

DATE:      January 6, 2025


Transcript Of:

Raymond Schneider, et al
          vs.
Huntington National Bank, et al

Case No. A2300849

    Hearing held on December 17, 2025
    in front of Judge Christian
    Jenkins


    72 Pages @ $5.45

TOTAL AMOUNT DUE:    $392.40

Please make check payable to:

BARBARA LAMBERS.


Thank you!

EXHIBIT B
Page 21 of 26

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

**Invoice  3016**

 **Bright Line** COUNSEL

**BILL TO**
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 01/08/2026 | **$796.20** | 02/07/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 12/31/2025 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 79.62 | 10.00 | 796.20 |

eDiscovery Services on the Schneider matter as of 12/31/2025

| | |
|---|---|
| SUBTOTAL | 796.20 |
| TAX | 0.00 |
| TOTAL | 796.20 |
| **TOTAL DUE** | **$796.20** |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:    Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $1,188.60 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$1,188.60** |
| Prior Balance | $4,740.57 |
| Amount Paid | $0.00 |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$5,929.17** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

# Cummins Law LLC
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

February 26, 2026
Invoice #      20515

RE:   Expenses-HNB PB 2025

## Billing Summary Through: February 26, 2026

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $843.60 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$843.60** |
| Prior Balance | $5,929.17 |
| Amount Paid | ($5,929.17) |
| **TOTAL AMOUNT DUE** | **$843.60** |

Case 1:25-bk-12607    Doc 151    Filed 03/31/26    Entered 03/31/26 10:41:43    Desc Main
Document       Page 92 of 98

Invoice #20515                                                          February 26, 2026

_____

### COSTS ADVANCED

| | | Amount |
|---|---|---|
| 2/10/2026 | Bright Line Invoice #3062 for eDiscovery services for January 2026 | 795.90 |
| 2/25/2026 | Research Charges (Pacer) 10.17.25 thru 12/12/25 | 47.70 |
| | **TOTAL COSTS ADVANCED** | **$843.60** |

Invoice # 20515
Case 1:25-bk-12607   Doc 151   Filed 03/31/26   Entered 03/31/26 10:41:43   Desc Main
Document   Page 93 of 98
February 26, 2026

EXHIBIT B
Page 25 of 26

*In account with*

# Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE:   Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---:|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $843.60 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$843.60** |
| Prior Balance | $5,929.17 |
| Amount Paid | ($5,929.17) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$843.60** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

EXHIBIT B
Page 26 of 26

**Bright Line**

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH  45202
+15132708444

**Invoice 3062**

| BILL TO | | DATE | PLEASE PAY | DUE DATE |
|---|---|---|---|---|
| Jim Cummins | | 02/10/2026 | **$795.90** | 03/12/2026 |
| Cummins Law | | | | |
| 312 Walnut St | | | | |
| Suite 1530 | | | | |
| Cincinnati, OH  45202 | | | | |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 01/31/2026 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 79.59 | 10.00 | 795.90 |

eDiscovery Services on the Schneider matter as of 01/31/2026

| | |
|---|---|
| SUBTOTAL | 795.90 |
| TAX | 0.00 |
| TOTAL | 795.90 |

[ Pay invoice ]

| | |
|---|---|
| TOTAL DUE | **$795.90** |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

## NOTICE OF FIRST INTERIM FEE APPLICATION OF CUMMINS LAW, LLC

The Debtor has filed papers with the Court seeking interim compensation for services rendered by Cummins Law, LLC, as special counsel.

**Your rights may be affected.** You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. If you do not have an attorney, you may wish to consult one.

If you do not want the court to grant the relief sought in the application, **then on or before twenty-one (21) days from the date set forth in the certificate of service for the application**, you or your attorney must file with the court a response explaining your position by mailing your response by regular U.S. Mail to Clerk, United States Bankruptcy Court, Atrium Two, Suite 800, 221 E. Fourth St., Cincinnati, OH 45202, OR your attorney must file a response using the court's ECF system.

The court must **receive** your response on or before the date set forth above.

You must also send a copy of your response either by 1) the court's ECF System, or by 2) regular U.S. Mail to:

Office of The United States Trustee
550 Main Street
Suite 4-812
Cincinnati, OH 45202

James A. Coutinho, Esq.
Allen Stovall Neuman & Ashton LLP
10 W. Broad St., Ste. 2400
Columbus, OH 43215

If you or your attorney do not take these steps, the court may decide that you do not oppose the relief sought in the application and may enter an order granting that relief without further notice or hearing.

10

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing *First Interim Fee Application of Cummins Law, LLC* was served (i) electronically on the date of filing through the court's ECF System on all ECF participants registered in this case at the email address registered with the court and (ii) by ordinary U.S. Mail on March 31, 2026, addressed to all parties and creditors in interest as set forth on the attached mailing matrix.

 /s/ James A. Coutinho
James A. Coutinho (0082430)

11

**Asst US Trustee**
Office of the US Trustee
J.W. Peck Federal Building
550 Main Street, Suite 4-812
Cincinnati, OH 45202-5212
*United States Trustee*

**Austin Z. Baurichter, Esq.**
Bricker Graydon LLP
312 Walnut Street, Suite 1800
Cincinnati, OH 45202
*Counsel for Park National Bank*

**Branden P. Moore, Esq.**
McGuireWoods LLP
260 Forbes Ave., Suite 1800
Pittsburgh, PA 15222
*Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc. & Bank of America, NA*

**Brian Green, Esq.**
Shapero & Green, LLC
25101 Chagrin Boulevard
Beechwood, OH 44122
*Counsel for First Federal Savings & Loan Association of Lakewood*

**Christopher P. Schueller, Esq.**
Buchanan Ingersoll & Rooney PC
Union Trust Building
501 Grant Street, Suite 200
Pittsburgh, PA 15219
*Counsel for The Huntington National Bank*

**David Mullen, Esq.**
McGlinchey Stafford, PLLC
3401 Tuttle Rd, Ste 200
Cleveland, OH 44122
*Counsel for Bank of America, N.A.*

**Donald W. Mallory, Esq.**
Wood + Lamping, LLP
600 Vine Street, Suite 2500
Cincinnati, OH 45202
*Counsel for General Electric Credit Union*

**First Federal Savings Bank**
PO Box 250
Washington Court House, OH 43160
*Top 20*

**Karolina F. Perr, Esq.**
Wood + Lamping, LLP
600 Vine Street, Suite 2500
Cincinnati, OH 45202
*Counsel for Village of Evendale, Ohio*

**Kelly M. Neal, Esq.**
Buchanan Ingersoll & Rooney PC
Union Trust Building
501 Grant Street, Suite 200
Pittsburgh, PA 15219
*Counsel for The Huntington National Bank*

**Partick Hruby, Esq.**
Brock & Scott, PLLC
3825 Forrestgate Drive
Winston Salem, NC 27103
*Counsel for First Merchants Bank*

**Patricia B. Fugée, Esq.**
FisherBroyles, LLP
27100 Oakmead Drive, #306
Perrysburg, OH 43551
*Counsel for Civista Bank*

**Paul T. Saba, Esq.**
SSP Law Co., L.P.A.
2623 Erie Avenue
Cincinnati, OH 45208
*Counsel for Stock Yards Bank & Trust Company*

**Raymond Joseph Schneider**
3515 Tiffany Ridge Lane
Cincinnati, OH 45241
*Debtor*

**Richard Boydston, Esq.**
Dentons Bingham Greenebaum LLP
312 Walnut Street #2450
Cincinnati, OH 45202
*Counsel for First Merchants Bank*

**Richard J. LaCivita, Esq.**
Sottile & Barile, Attorneys at Law
394 Wards Corner Road, Suite 180
Loveland, OH 45140
*Counsel for Heritage Bank*

**Rockland Trust Company**
288 Union Street
Rockland, MA 02370
*Top 20*

**Steven M. Hartmann, Esq.**
Smith, Gambrell & Russell, LLP
155 North Wacker Drive, Stuite 3000
Chicago, IL 60606
*Counsel for Transamerica Life Insurance Company*

**Susan M. Argo, Esq.**
Bricker Graydon LLP
312 Walnut Street, Suite 1800
Cincinnati, OH 45202
*Counsel for Three Notes, LLC & Park National Bank*

**Timothy P. Palmer, Esq.**
Buchanan Ingersoll & Rooney PC
Union Trust Building
501 Grant Street, Suite 200
Pittsburgh, PA 15219
*Counsel for The Huntington National Bank*

**Tricia Morra, Esq.**
ALDRIDGE PITE, LLP
3333 Camino del Rio South, Suite 225
San Diego, CA 92108
*Counsel for Nationstar Mortgage, LLC*

**Truist Bank**
Bankruptcy Department
306-40-04-95
PO Box 27767
Richmond, VA 23261
*Secured Creditor - PoC Notice*
*Address*

**Whitney L. Mosby, Esq.**
Dentons Bingham Greenebaum
LLP
2700 Market Tower
10 West Market Street
Indianapolis, IN 46204
*Counsel for First Merchants Bank*