**Fill in this information to identify the case:**

Debtor Name    Raymond Joseph Schneider

United States Bankruptcy Court for the:    Southern        District of  Ohio

(State)

Case number:    25-12607

## Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

**12/17**

This is the *Periodic Report* as of  5/15/2026  on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

The Debtor holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
|---|---|---|
| See Attached | | |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

Debtor Name   Raymond Joseph Schneider                                    Case number  25-12607

**The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3**

| | |
|---|---|
| **For non-individual Debtors:** | ✘ _____ <br> Signature of Authorized Individual <br><br> _____ <br> Printed name of Authorized Individual <br><br> Date _____ <br> MM / DD / YYYY |

**For individual Debtors:**

✘ _/s/ Raymond Joseph Schneider_____          ✘ _____
Signature of Debtor 1                                                      Signature of Debtor 2

 Raymond Joseph Schneider_____          _____
Printed name of Debtor 1                                                 Printed name of Debtor 2

Date _6/1/2026_____                                              Date _____
      MM / DD / YYYY                                                        MM / DD / YYYY

In re Raymond Joseph Schneider
Case No. 25-12607

**ATTACHMENT TO FORM 426**
Report For Period Ending 5/15/2025

      Attached are the Entity Reports for the entities in which the Debtor holds a substantial or controlling interest pursuant to Bankruptcy Rule 2015.3. Although he has reviewed them, the Debtor did not personally prepare the financial statements that are attached to these Entity Reports. The financial statements are created through data collection and compilation by employees of the Debtor's entities (in the case of entities that the Debtor controls) or management of the applicable entity (in the case of entities that the Debtor has an interest in but does not control). The financial statements are unaudited. While the Debtor's entities use their best efforts to maintain accurate financial statements, the Debtor has no ability to independently ensure the accuracy of each item of information as he relies upon the employees and professionals of the entities for the preparation of financial statements.

| Entity Name | Debtor's Interest |
|---|---|
| 5150 East Galbraith Road, LLC | 33.33% |
| 54 Realty, Ltd. | 50.00% |
| 72 Ventures, Ltd. | 50.00% |
| Boston RD, LLC | 100.00% |
| Circle Development of Cincinnati, LLC | 100.00% |
| East Galbraith Health Care Center, Inc. | 33.33% |
| Euclid Health Care, Inc. | 50.00% |
| Grasshopper Investments II, LLC | 100.00% |
| HRM Realty Holding, Ltd. | 33.33% |
| Hyde Park Circle, LLC | 100.00% |
| IF2, LLC | 100.00% |
| Keller Road Realty Co., LLC | 50.00% |
| Kenwood Terrace Health Care Center, Inc. | 50.00% |
| Lebanon RD, LLC | 100.00% |
| Loveland RD Realty, LLC | 100.00% |
| Loveland RD, LLC | 100.00% |
| Madison Warehouse, LLC | 100.00% |
| Mason RD, LLC | 100.00% |
| North Shore RD, LLC | 100.00% |
| Northern Kentucky Assisted Living, LLC | 85.00% |
| Northern Kentucky Retirement Community, LLC | 100.00% |
| R & T Development, LLC | 100.00% |
| RH Real Estate Investments, LLC | 50.00% |
| Schneider-Grasshopper, Inc. | 100.00% |

| | |
|---|---|
| Seminole Avenue Realty, LLC | 50.00% |
| Southbrook Health Care Center, Inc. | 50.00% |
| Steigler Road Realty, LLC | 50.00% |
| The Gatherings of Blue Ash, LLC | 100.00% |
| The Red at Madison Circle, LLC | 100.00% |
| The Red Corner, LLC | 100.00% |
| To Life III, LLC | 100.00% |

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**            **54 Realty, Ltd.**
                       Ohio limited liability company

**Interest of Debtor:**   50%

**Report Period:**     Second Report – May 2026

**Exhibit A:**         **Financial Statements**

                       None. This entity is non-operational. There are no reports for the
                       applicable period.

**Exhibit B:**         **Description of Entity's Operations**

                       None. This entity is non-operational.

**Exhibit C:**         **Claims between this Entity and other Controlled Non-Debtor Entities**

                       None known.

**Exhibit D:**         **Tax Allocation Matters**

                       None known.

**Exhibit E:**         **Payment by Entity of Administrative Expenses or Professional Fees**

                       None.

**In re: Raymond Joseph Schneider**  **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**  **72 Ventures, Ltd.**
Ohio limited liability company

**Interest of Debtor:**  50%

**Report Period:**  Second Report – May 2026

**Exhibit A:**  **Financial Statements**

None. This entity is non-operational. There are no reports for the applicable period.

**Exhibit B:**  **Description of Entity's Operations**

None. This entity is non-operational.

**Exhibit C:**  **Claims between this Entity and other Controlled Non-Debtor Entities**

None known.

**Exhibit D:**  **Tax Allocation Matters**

None known.

**Exhibit E:**  **Payment by Entity of Administrative Expenses or Professional Fees**

None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **5150 East Galbraith Road, LLC**
                         Ohio limited liability company

**Interest of Debtor:**  33.33%

**Report Period:**       Second Report – May 2026

**Exhibit A:**           **Financial Statements**

The Debtor does not manage this entity. No additional financial statements have been provided since the initial report. The Debtor is requesting updated financial statements and will supplement when received.

**Exhibit B:**           **Description of Entity's Operations**

The entity owns and operates real estate located at 5150 East Galbraith Road, Cincinnati, OH 45236, which is subject to a mortgage to Stockyards Bank.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

None known.

**Exhibit D:**           **Tax Allocation Matters**

None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

None.

**In re: Raymond Joseph Schneider** Case No. 25-12607

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:** **Boston RD, LLC**
Massachusetts limited liability company

**Interest of Debtor:** 100%

**Report Period:** Second Report – May 2026

**Exhibit A:** **Financial Statements**

Balance Sheet ending 12/31/2025
Profit and Loss Statement for 2025
Balance Sheet ending 3/31/2026
Profit and Loss Statement through Q1 2026

This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:** **Description of Entity's Operations**

The entity owns and operates the real estate located at 274 Southampton Street, Boston, Massachusetts 02118, and obtains lease income from the property. The property is subject to a mortgage to Rockland Trust.

**Exhibit C:** **Claims between this Entity and other Controlled Non-Debtor Entities**

As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been audited and are subject to adjustment after review.

**Exhibit D:** **Tax Allocation Matters**

None known.

**Exhibit E:** **Payment by Entity of Administrative Expenses or Professional Fees**

None.

EXHIBIT A

**Boston RD, LLC**
**Balance Sheet**

|  | Boston RD, LLC<br>Year To Date<br>12/31/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10040 - Cash - BRD - Rockland Trust Bank | 62,773.53 |
| Total Cash and Cash Equivalents | 62,773.53 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 477,950.52 |
| 11990 - A/R Other | 5,544.48 |
| Total Accounts Receivable | 483,495.00 |
| Total Accounts Receivable, Net | 483,495.00 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 3,282.51 |
| 12020 - Prepaid Insurance | 9,363.69 |
| Total Prepaid Expenses | 12,646.20 |
| Other Current Assets | |
| Total Current Assets | 558,914.73 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 480,000.00 |
| 15020 - Land Improvements | 688,409.00 |
| 15030 - Building | 10,542,315.81 |
| 15070 - Computers | 62,223.00 |
| 15080 - Software | 6,017.00 |
| 15100 - Loan Fees | 35,302.96 |
| 15120 - Start Up Costs/CIP | 89,720.63 |
| Total Fixed Assets | 11,903,988.40 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (666,499.50) |
| 17030 - A/D Building | (4,508,535.94) |
| 17070 - A/D Computers | (62,223.00) |
| 17080 - A/D Software | (6,017.00) |
| 17100 - A/D Loan Fees | (30,301.58) |
| 17120 - A/A Start Up Cost/CIP | (95,201.15) |
| Total Accumulated Depreciation | (5,368,778.17) |
| Total Fixed Assets, Net | 6,535,210.23 |
| **Total Assets** | **7,094,124.96** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |

EXHIBIT A

**Boston RD, LLC**
**Balance Sheet**

|  | Boston RD, LLC<br>Year To Date<br>12/31/2025 |
|---|---:|
| Accounts Payable |  |
| 21000 - Accounts Payable | 50,643.01 |
| Total Accounts Payable | 50,643.01 |
| Intercompany Payable |  |
| 21010 - IE A/P Red Dog Management Co. | 63,754.54 |
| 21020 - IE A/P Boston Red Dog | (12,321.87) |
| 21030 - IE A/P Boston Animal Hospital | (163,081.47) |
| 21050 - IE A/P Grasshopper | 65,249.42 |
| 21140 - IE A/P North Shore RD | 8,591.38 |
| 21180 - IE A/P Mason RD | 14,573.33 |
| 21230 - IE A/P Ivy Knoll | 1,040.00 |
| 21260 - IE A/P Circle Storage | (168,418.20) |
| 21300 - IE A/P Madison Warehouse | (5,000.00) |
| 21330 - IE A/P 9617 Kenwood Road | (50,000.00) |
| 21360 - IE A/P CIR DEV-CIN, LLC | (157,500.00) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 122,614.96 |
| 21995 - IE A/P KTP 7 | (6,773.00) |
| Total Intercompany Payable | (287,270.91) |
| Accrued Liabilities |  |
| 22120 - Accrued Interest | (414.09) |
| Total Accrued Liabilities | (414.09) |
| Accrued Taxes |  |
| 22430 - Accrued Property Tax | (1,604.69) |
| Total Accrued Taxes | (1,604.69) |
| Customer Liabilities |  |
| 22150 - Customer Deposits | 4,722.02 |
| Total Customer Liabilities | 4,722.02 |
| Total Current Liabilities | (233,924.66) |
| Long Term Liabilities |  |
| 25010 - Notes Payable | 5,528,493.76 |
| 25018 - ST Notes Payable Within Entities | (14,139.23) |
| Total Long Term Liabilities | 5,514,354.53 |
| Total Liabilities | 5,280,429.87 |
| Stockholders Equity |  |
| Capital Stock |  |
| 30010 - Capital | 1,605,541.65 |
| Total Capital Stock | 1,605,541.65 |
| Retained Earnings |  |
| 39990 - Retained Earnings - Closing | 74,722.56 |
| Total Retained Earnings | 74,722.56 |
| Net Income (Loss) | 133,430.88 |
| Total Stockholders Equity | 1,813,695.09 |
| **Total Liabilities & Equity** | **7,094,124.96** |

EXHIBIT A

**Boston RD, LLC**
**Balance Sheet**

Boston RD, LLC
Year To Date
12/31/2025

EXHIBIT A

**Boston RD, LLC**
**Profit and Loss**

As of Date: 12/31/2025

Location: Boston RD, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 64,000.00 | 64,000.00 | 64,000.00 | 64,000.00 | 64,000.00 |
| Rent CAM Income | 15,882.42 | 16,178.58 | 16,178.58 | 16,178.58 | 15,882.42 |
| Total Rental Income | 79,882.42 | 80,178.58 | 80,178.58 | 80,178.58 | 79,882.42 |
| Other Operating Income | | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Income | 79,882.42 | 80,178.58 | 80,178.58 | 80,178.58 | 79,882.42 |
| Total Gross Profit | 79,882.42 | 80,178.58 | 80,178.58 | 80,178.58 | 79,882.42 |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| License & Registrations | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| Service Fees | | | | | |
| Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 0.00 | 0.00 | 520.00 | 0.00 | 825.00 |
| Overhead Expenses | | | | | |
| Property Taxes | | | | | |
| Property Tax | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 |
| Total Property Taxes | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 |
| Insurance Expense | | | | | |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Insurance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | | | | | |
| Telephone | 0.00 | 0.00 | 235.32 | 0.00 | 0.00 |
| Gas & Electric | 176.26 | 117.20 | 255.98 | 271.28 | 162.97 |
| Total Utilities | 176.26 | 117.20 | 491.30 | 271.28 | 162.97 |
| Other Overhead Expenses | | | | | |
| Management Fee | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 |
| Total Other Overhead Expenses | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 | 3,500.00 |
| Total Overhead Expenses | 17,595.76 | 17,536.70 | 17,910.80 | 17,690.78 | 17,582.47 |
| Total Expense | 17,595.76 | 17,536.70 | 18,430.80 | 17,690.78 | 18,407.47 |

EXHIBIT A

**Boston RD, LLC**
**Profit and Loss**

As of Date:  12/31/2025

Location:  Boston RD, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| Total Net Ordinary Income | 62,286.66 | 62,641.88 | 61,747.78 | 62,487.80 | 61,474.95 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 33,887.41 | 32,984.71 | 29,822.68 | 32,856.33 | 31,733.52 |
| Mortgage Interest Swap | (10,824.43) | (10,003.22) | (9,126.19) | (10,012.80) | (9,693.65) |
| Total Interest Expense | 23,062.98 | 22,981.49 | 20,696.49 | 22,843.53 | 22,039.87 |
| Depreciation & Amortization | | | | | |
| Depreciation | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 |
| Amortization | 792.64 | 792.64 | 792.64 | 792.64 | 792.64 |
| Total Depreciation & Amortization | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 |
| Other Expense | | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 1,043.55 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 1,043.55 | 0.00 |
| Total Other Income/(Expense) | (50,201.86) | (50,120.37) | (47,835.37) | (51,025.96) | (49,178.75) |
| **Total Net Income (Loss)** | **12,084.80** | **12,521.51** | **13,912.41** | **11,461.84** | **12,296.20** |

Created on : 02/18/2026 6:26 PM EDT

EXHIBIT A

**Boston RD, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent Income | 64,000.00 | 64,000.00 | 64,000.00 | 64,000.00 | 64,000.00 | 64,750.00 |
| Rent CAM Income | 15,882.42 | 15,882.42 | 16,178.58 | 16,178.58 | 15,882.42 | 15,882.42 |
| Total Rental Income | 79,882.42 | 79,882.42 | 80,178.58 | 80,178.58 | 79,882.42 | 80,632.42 |
| Other Operating Income | | | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Income | 79,882.42 | 79,882.42 | 80,178.58 | 80,178.58 | 79,882.42 | 80,632.42 |
| Total Gross Profit | 79,882.42 | 79,882.42 | 80,178.58 | 80,178.58 | 79,882.42 | 80,632.42 |
| Expense | | | | | | |
| Operating Expenses | | | | | | |
| Office Expense | | | | | | |
| License & Registrations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.75 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,556.75 |
| Service Fees | | | | | | |
| Bank Fees | 35.00 | 571.47 | 490.03 | 527.10 | 432.63 | 545.04 |
| Total Service Fees | 35.00 | 571.47 | 490.03 | 527.10 | 432.63 | 545.04 |
| Total Operating Expenses | 35.00 | 571.47 | 490.03 | 527.10 | 432.63 | 2,101.79 |
| Overhead Expenses | | | | | | |
| Property Taxes | | | | | | |
| Property Tax | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 |
| Total Property Taxes | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 | 13,919.50 |
| Insurance Expense | | | | | | |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Insurance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | | | | | | |
| Telephone | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Gas & Electric | 318.19 | 438.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Utilities | 318.19 | 438.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | | | |
| Management Fee | 5,591.77 | 5,591.77 | 5,612.50 | 5,612.50 | 5,591.77 | 5,644.27 |
| Total Other Overhead Expenses | 5,591.77 | 5,591.77 | 5,612.50 | 5,612.50 | 5,591.77 | 5,644.27 |
| Total Overhead Expenses | 19,829.46 | 19,949.81 | 19,532.00 | 19,532.00 | 19,511.27 | 19,563.77 |
| Total Expense | 19,864.46 | 20,521.28 | 20,022.03 | 20,059.10 | 19,943.90 | 21,665.56 |

EXHIBIT A

**Boston RD, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|---|---|
| Total Net Ordinary Income | 60,017.96 | 59,361.14 | 60,156.55 | 60,119.48 | 59,938.52 | 58,966.86 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 32,483.51 | 31,470.80 | 32,427.47 | 32,469.61 | 30,785.54 | 31,400.40 |
| Mortgage Interest Swap | (9,781.64) | (9,569.69) | (9,869.00) | (9,981.76) | (9,101.80) | (9,071.46) |
| Total Interest Expense | 22,701.87 | 21,901.11 | 22,558.47 | 22,487.85 | 21,683.74 | 22,328.94 |
| Depreciation & Amortization | | | | | | |
| Depreciation | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 | 26,346.24 |
| Amortization | 792.64 | 792.64 | 792.64 | 792.64 | 792.64 | 792.64 |
| Total Depreciation & Amortization | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 | 27,138.88 |
| Other Expense | | | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (49,840.75) | (49,039.99) | (49,697.35) | (49,626.73) | (48,822.62) | (49,467.82) |
| **Total Net Income (Loss)** | **10,177.21** | **10,321.15** | **10,459.20** | **10,492.75** | **11,115.90** | **9,499.04** |

Created on : 02/18/2026 6:26 PM EDT

EXHIBIT A

**Boston RD, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Rental Income | | |
| Rent Income | 65,500.00 | 770,250.00 |
| Rent CAM Income | 15,882.42 | 192,069.84 |
| Total Rental Income | 81,382.42 | 962,319.84 |
| Other Operating Income | | |
| Miscellaneous Income | 1,528.28 | 1,528.28 |
| Total Other Operating Income | 1,528.28 | 1,528.28 |
| Total Operating Income | 82,910.70 | 963,848.12 |
| Total Gross Profit | 82,910.70 | 963,848.12 |
| Expense | | |
| Operating Expenses | | |
| Office Expense | | |
| License & Registrations | 0.00 | 520.00 |
| Total Office Expense | 0.00 | 520.00 |
| Professional Fees | | |
| Accounting | 0.00 | 825.00 |
| Legal | 0.00 | 1,556.75 |
| Total Professional Fees | 0.00 | 2,381.75 |
| Service Fees | | |
| Bank Fees | 450.01 | 3,051.28 |
| Total Service Fees | 450.01 | 3,051.28 |
| Total Operating Expenses | 450.01 | 5,953.03 |
| Overhead Expenses | | |
| Property Taxes | | |
| Property Tax | 13,919.50 | 167,034.00 |
| Total Property Taxes | 13,919.50 | 167,034.00 |
| Insurance Expense | | |
| Insurance - Crime | 559.48 | 559.48 |
| Insurance - Property | 4,681.84 | 4,681.84 |
| Total Insurance Expense | 5,241.32 | 5,241.32 |
| Utilities | | |
| Telephone | 0.00 | 235.32 |
| Gas & Electric | 0.00 | 1,740.42 |
| Total Utilities | 0.00 | 1,975.74 |
| Other Overhead Expenses | | |
| Management Fee | 5,696.77 | 56,841.35 |
| Total Other Overhead Expenses | 5,696.77 | 56,841.35 |
| Total Overhead Expenses | 24,857.59 | 231,092.41 |
| Total Expense | 25,307.60 | 237,045.44 |

EXHIBIT A

**Boston RD, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| Total Net Ordinary Income | 57,603.10 | 726,802.68 |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Mortgage Interest Paid | 29,335.03 | 381,657.01 |
| Mortgage Interest Swap | (7,811.56) | (114,847.20) |
| Total Interest Expense | 21,523.47 | 266,809.81 |
| Depreciation & Amortization | | |
| Depreciation | 26,346.24 | 316,154.88 |
| Amortization | 792.64 | 9,511.68 |
| Total Depreciation & Amortization | 27,138.88 | 325,666.56 |
| Other Expense | | |
| Prior Year Adjustment | 0.00 | 1,043.55 |
| Total Other Expense | 0.00 | 1,043.55 |
| Total Other Income/(Expense) | (48,662.35) | (593,519.92) |
| **Total Net Income (Loss)** | **8,940.75** | **133,282.76** |

Created on : 02/18/2026 6:26 PM EDT

EXHIBIT A

**Boston RD, LLC**
**Balance Sheet**
As of Date: 3/31/2026

| | Boston RD, LLC<br>Year To Date<br>03/31/2026 |
|---|---:|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10040 - Cash - BRD - Rockland Trust Bank | (213.78) |
| Total Cash and Cash Equivalents | (213.78) |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 593,685.91 |
| 11990 - A/R Other | 5,544.48 |
| Total Accounts Receivable | 599,230.39 |
| Total Accounts Receivable, Net | 599,230.39 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 3,008.97 |
| 12020 - Prepaid Insurance | 6,812.66 |
| 12030 - Prepaid Taxes | 0.00 |
| 12050 - Prepaid Interest | 0.00 |
| Total Prepaid Expenses | 9,821.63 |
| | |
| Total Current Assets | 608,838.24 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 480,000.00 |
| 15020 - Land Improvements | 688,409.00 |
| 15030 - Building | 10,542,315.81 |
| 15040 - Building Improvements | 0.00 |
| 15050 - Tenant Imrpovements | 0.00 |
| 15060 - Equipment & Furniture | 0.00 |
| 15070 - Computers | 62,223.00 |
| 15080 - Software | 6,017.00 |
| 15090 - Vehicles | 0.00 |
| 15100 - Loan Fees | 35,302.96 |
| 15110 - Closing Costs | 0.00 |
| 15120 - Start Up Costs/CIP | 89,720.63 |
| 15125 - Start Up Costs/CIP RD Blue Ash | 0.00 |
| Total Fixed Assets | 11,903,988.40 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (672,724.50) |
| 17030 - A/D Building | (4,581,349.66) |
| 17040 - A/D Building Improvement | 0.00 |
| 17050 - A/D Tenant Improvements | 0.00 |
| 17060 - A/D Equip & Furniture | 0.00 |

EXHIBIT A

**Boston RD, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | Boston RD, LLC<br>Year To Date<br>03/31/2026 |
|---|---:|
| 17070 - A/D Computers | (62,223.00) |
| 17080 - A/D Software | (6,017.00) |
| 17090 - A/D Vehicles | 0.00 |
| 17100 - A/D Loan Fees | (31,184.15) |
| 17110 - A/D Closing Cost | 0.00 |
| 17120 - A/A Start Up Cost/CIP | (96,696.50) |
| Total Accumulated Depreciation | (5,450,194.81) |
| Total Fixed Assets, Net | 6,453,793.59 |
| | |
| **Total Assets** | **7,062,631.83** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 42,372.21 |
| Total Accounts Payable | 42,372.21 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 63,754.54 |
| 21020 - IE A/P Boston Red Dog | (12,321.87) |
| 21030 - IE A/P Boston Animal Hospital | (156,909.41) |
| 21050 - IE A/P Grasshopper | 69,091.41 |
| 21140 - IE A/P North Shore RD | 8,591.38 |
| 21180 - IE A/P Mason RD | 14,573.33 |
| 21230 - IE A/P Ivy Knoll | 1,040.00 |
| 21250 - IE A/P North Station Animal Hospital | (65.10) |
| 21260 - IE A/P Circle Storage | (168,418.20) |
| 21300 - IE A/P Madison Warehouse | (5,000.00) |
| 21330 - IE A/P 9617 Kenwood Road | (50,000.00) |
| 21360 - IE A/P CIR DEV-CIN, LLC | (157,500.00) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 122,614.96 |
| 21995 - IE A/P KTP 7 | (6,773.00) |
| Total Intercompany Payable | (277,321.96) |
| Accrued Liabilities | |
| 22120 - Accrued Interest | (414.09) |
| Total Accrued Liabilities | (414.09) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | (3,121.22) |
| Total Accrued Taxes | (3,121.22) |
| Customer Liabilities | |
| 22150 - Customer Deposits | 5,314.32 |
| Total Customer Liabilities | 5,314.32 |
| Total Current Liabilities | (233,170.74) |
| Long Term Liabilities | |

EXHIBIT A

**Boston RD, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | Boston RD, LLC<br>Year To Date<br>03/31/2026 |
|---|---|
| 25010 - Notes Payable | 5,473,660.60 |
| 25018 - ST Notes Payable Within Entities | (14,139.23) |
| Total Long Term Liabilities | 5,459,521.37 |
| Total Liabilities | 5,226,350.63 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 1,605,541.65 |
| Total Capital Stock | 1,605,541.65 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 208,153.44 |
| Total Retained Earnings | 208,153.44 |
| Net Income (Loss) | 22,586.11 |
| Total Stockholders Equity | 1,836,281.20 |
| **Total Liabilities & Equity** | **7,062,631.83** |

EXHIBIT A

**Boston RD, LLC**
**Profit and Loss by Quarter**

As of Date: 05/06/2026
Location: Boston RD, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 65,500.00 | 65,500.00 | 65,500.00 | 196,500.00 |
| Rent CAM Income | 15,882.43 | 15,882.43 | 15,882.43 | 47,647.29 |
| Total Rental Income | 81,382.43 | 81,382.43 | 81,382.43 | 244,147.29 |
| Other Operating Income | | | | |
| Miscellaneous Income | 1,059.02 | 0.00 | 350.32 | 1,409.34 |
| Total Other Operating Income | 1,059.02 | 0.00 | 350.32 | 1,409.34 |
| Total Operating Income | 82,441.45 | 81,382.43 | 81,732.75 | 245,556.63 |
| Total Gross Profit | 82,441.45 | 81,382.43 | 81,732.75 | 245,556.63 |
| Expense | | | | |
| Operating Expenses | | | | |
| Service Fees | | | | |
| Bank Fees | 459.46 | 474.13 | 414.23 | 1,347.82 |
| Total Service Fees | 459.46 | 474.13 | 414.23 | 1,347.82 |
| IT Expenses | | | | |
| Software Fees | 0.00 | 0.00 | 273.54 | 273.54 |
| Total IT Expenses | 0.00 | 0.00 | 273.54 | 273.54 |
| Miscellaneous Expenses | | | | |
| Penalties & Interest | 8,008.36 | 0.00 | 0.00 | 8,008.36 |
| Total Miscellaneous Expenses | 8,008.36 | 0.00 | 0.00 | 8,008.36 |
| Total Operating Expenses | 8,467.82 | 474.13 | 687.77 | 9,629.72 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 13,919.50 | 13,919.50 | 13,919.50 | 41,758.50 |
| Total Property Taxes | 13,919.50 | 13,919.50 | 13,919.50 | 41,758.50 |
| Insurance Expense | | | | |
| Insurance - Property | 2,157.49 | 3,419.67 | 3,406.33 | 8,983.49 |
| Total Insurance Expense | 2,157.49 | 3,419.67 | 3,406.33 | 8,983.49 |
| Other Overhead Expenses | | | | |
| Management Fee | 5,696.77 | 5,696.77 | 5,696.77 | 17,090.31 |
| Total Other Overhead Expenses | 5,696.77 | 5,696.77 | 5,696.77 | 17,090.31 |
| Total Overhead Expenses | 21,773.76 | 23,035.94 | 23,022.60 | 67,832.30 |
| Total Expense | 30,241.58 | 23,510.07 | 23,710.37 | 77,462.02 |
| Total Net Ordinary Income | 52,199.87 | 57,872.36 | 58,022.38 | 168,094.61 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 29,041.85 | 28,579.06 | 25,784.95 | 83,405.86 |
| Mortgage Interest Swap | (6,891.90) | (6,507.67) | (5,914.43) | (19,314.00) |
| Total Interest Expense | 22,149.95 | 22,071.39 | 19,870.52 | 64,091.86 |
| Depreciation & Amortization | | | | |
| Depreciation | 26,346.24 | 26,346.24 | 26,346.24 | 79,038.72 |
| Amortization | 792.64 | 792.64 | 792.64 | 2,377.92 |
| Total Depreciation & Amortization | 27,138.88 | 27,138.88 | 27,138.88 | 81,416.64 |
| Total Other Income/(Expense) | (49,288.83) | (49,210.27) | (47,009.40) | (145,508.50) |

EXHIBIT A

**Boston RD, LLC**
**Profit and Loss by Quarter**

As of Date:          05/06/2026
Location:            Boston RD, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| **Total Net Income (Loss)** | **2,911.04** | **8,662.09** | **11,012.98** | **22,586.11** |

Created on : 05/06/2026 4:21 PM EDT

**In re: Raymond Joseph Schneider**                                     **Case No. 25-12607**

**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**

**Entity:**               **Circle Development of Cincinnati, LLC**
                          Ohio limited liability company

**Interest of Debtor:**   100%

**Report Period:**        Second Report – May 2026

**Exhibit A:**            **Financial Statements**

                          Balance Sheet ending 12/31/2025
                          Profit and Loss Statement for 2025
                          Balance Sheet ending 3/31/2026
                          Profit and Loss Statement through Q1 2026

                          This entity does not prepare or maintain cash flow statements. Other than
                          as may be reflected in the balance sheets due to regular changes from
                          income and liability, there are no changes in equity.

**Exhibit B:**            **Description of Entity's Operations**

                          The entity owns and operates the real estate located at 5211 Madison Road,
                          Cincinnati, Ohio 45227, which is presently vacant. The property is subject
                          to a mortgage to First Federal Savings Bank.

**Exhibit C:**            **Claims between this Entity and other Controlled Non-Debtor Entities**

                          As reflected on the attached balance sheets, this entity has both borrowed
                          money from and loaned money to other entities at various times. The
                          entity's accounting system tracks those amounts under the "Intercompany
                          Payable" liability entries, whereby a positive number means an amount is
                          owed from this entity, and a negative number means an amount is owed to
                          this entity (as a receivable). These amounts have not been audited and are
                          subject to adjustment after review.

**Exhibit D:**            **Tax Allocation Matters**

                          None known.

**Exhibit E:**            **Payment by Entity of Administrative Expenses or Professional Fees**

                          None.

EXHIBIT A

## Circle Development of Cincinnati, LLC
## Balance Sheet

As of Date:                                                                 12/31/2025

|  | Circle Development of Cincinnati, LLC<br>Year To Date<br>12/31/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10305 - Cash - CDoC - Stockyard Bank | (17,850.76) |
| 10306 - Cash - CDOC - Warsaw Federal Bank | (14,508.70) |
| Total Cash and Cash Equivalents | (32,359.46) |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11990 - A/R Other | 30,000.00 |
| Total Accounts Receivable | 30,000.00 |
| Total Accounts Receivable, Net | 30,000.00 |
| Prepaid Expenses | |
| 12050 - Prepaid Interest | 68,585.00 |
| Total Prepaid Expenses | 68,585.00 |
| Other Current Assets | |
| 13110 - Earnsest Money | 10,000.00 |
| Total Other Current Assets | 10,000.00 |
| Total Current Assets | 76,225.54 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 168,570.00 |
| 15030 - Building | 1,091,481.50 |
| 15100 - Loan Fees | 22,399.71 |
| 15120 - Start Up Costs/CIP | 96,911.18 |
| Total Fixed Assets | 1,379,362.39 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (40,814.00) |
| 17100 - A/D Loan Fees | (1,095.00) |
| Total Accumulated Depreciation | (41,909.00) |
| Total Fixed Assets, Net | 1,337,453.39 |
| **Total Assets** | **1,413,678.93** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 35,087.87 |
| Total Accounts Payable | 35,087.87 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 30,000.00 |

EXHIBIT A

**Circle Development of Cincinnati, LLC**
**Balance Sheet**

As of Date:                                                    12/31/2025

|  | Circle Development of Cincinnati, LLC Year To Date 12/31/2025 |
|---|---|
| 21020 - IE A/P Boston Red Dog | (1,346.47) |
| 21040 - IE A/P Boston RD | 157,500.00 |
| 21050 - IE A/P Grasshopper | 30,770.60 |
| 21110 - IE A/P Ray Schneider | 1,100.00 |
| 21230 - IE A/P Ivy Knoll | 473.43 |
| 21260 - IE A/P Circle Storage | 349,602.52 |
| 21330 - IE A/P 9617 Kenwood Road | (96,889.64) |
| 21350 - DO NOT USE - IE A/P TO LIFE, LTD | 71,485.00 |
| Total Intercompany Payable | 542,695.44 |
| Accrued Liabilities |  |
| Accrued Taxes |  |
| 22430 - Accrued Property Tax | 60,407.64 |
| Total Accrued Taxes | 60,407.64 |
| Customer Liabilities |  |
| Total Current Liabilities | 638,190.95 |
| Long Term Liabilities |  |
| 25010 - Notes Payable | 937,500.00 |
| Total Long Term Liabilities | 937,500.00 |
| Total Liabilities | 1,575,690.95 |
| Stockholders Equity |  |
| Capital Stock |  |
| 30010 - Capital | 90,745.08 |
| 30020 - Capital Contribution | 110,900.00 |
| Total Capital Stock | 201,645.08 |
| Retained Earnings |  |
| 39990 - Retained Earnings - Closing | (208,352.81) |
| Total Retained Earnings | (208,352.81) |
| Net Income (Loss) | (155,304.29) |
| Total Stockholders Equity | (162,012.02) |
| **Total Liabilities & Equity** | **1,413,678.93** |

EXHIBIT A

**Circle Development of Cincinnati, LLC**
**Profit and Loss**

| | |
|---|---|
| As of Date: | 12/31/2025 |
| Location: | Circle Development of Cincinnati, LLC |

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Expense | | | |
| Operating Expenses | | | |
| Service Fees | | | |
| Bank Fees | 10.00 | 35.00 | 20.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 10.00 | 35.00 | 20.00 |
| IT Expenses | | | |
| Software Fees | 297.53 | 14.00 | 14.00 |
| Total IT Expenses | 297.53 | 14.00 | 14.00 |
| Total Operating Expenses | 307.53 | 49.00 | 34.00 |
| Overhead Expenses | | | |
| Property Taxes | | | |
| Property Tax | 5,033.97 | 5,033.97 | 5,033.97 |
| Total Property Taxes | 5,033.97 | 5,033.97 | 5,033.97 |
| Insurance Expense | | | |
| Insurance - Property | 701.00 | 800.00 | 800.00 |
| Insurance - Professional Liability | 16.59 | 16.59 | 16.59 |
| Total Insurance Expense | 717.59 | 816.59 | 816.59 |
| Repairs & Maintenance | | | |
| R&M General | 0.00 | 67.48 | 0.00 |
| R&M HVAC | 321.62 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 |
| R&M Elevator | 331.29 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 652.91 | 67.48 | 0.00 |
| Utilities | | | |
| Gas & Electric | 1,106.23 | 1,030.45 | 749.09 |
| Water & Sewer | 238.25 | 257.06 | 218.09 |
| Total Utilities | 1,344.48 | 1,287.51 | 967.18 |
| Service Contracts | | | |
| Service Contracts | 0.00 | 0.00 | 888.28 |
| Fire Monitor | 0.00 | 1,041.05 | 0.00 |
| Inspections | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 0.00 | 1,041.05 | 888.28 |
| Total Overhead Expenses | 7,748.95 | 8,246.60 | 7,706.02 |
| Total Expense | 8,056.48 | 8,295.60 | 7,740.02 |
| Total Net Ordinary Income | (8,056.48) | (8,295.60) | (7,740.02) |
| Other Income/(Expense) | | | |
| Interest Expense | | | |
| Mortgage Interest Paid | 4,496.61 | 5,720.04 | 5,720.04 |
| Total Interest Expense | 4,496.61 | 5,720.04 | 5,720.04 |
| Other Income | | | |

EXHIBIT A

**Circle Development of Cincinnati, LLC**
**Profit and Loss**

As of Date: 12/31/2025

Location: Circle Development of Cincinnati, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 |
|---|---|---|---|
| Interest Income | 1.79 | 15.85 | 16.11 |
| Total Other Income | 1.79 | 15.85 | 16.11 |
| Total Other Income/(Expense) | (4,494.82) | (5,704.19) | (5,703.93) |
| **Total Net Income (Loss)** | **(12,551.30)** | **(13,999.79)** | **(13,443.95)** |

Created on : 02/24/2026 9:35 PM EDT

EXHIBIT A

**Circle Development of Cincinnati, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 | Month Ending 07/31/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Expense | | | | |
| Operating Expenses | | | | |
| Service Fees | | | | |
| Bank Fees | 0.00 | 0.00 | 0.00 | 36.00 |
| Merchant Fees | 0.00 | 0.00 | 1.00 | 0.00 |
| Total Service Fees | 0.00 | 0.00 | 1.00 | 36.00 |
| IT Expenses | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 0.00 | 0.00 | 1.00 | 36.00 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 5,033.97 | 5,033.97 | 5,033.97 | 5,033.97 |
| Total Property Taxes | 5,033.97 | 5,033.97 | 5,033.97 | 5,033.97 |
| Insurance Expense | | | | |
| Insurance - Property | 800.00 | 800.00 | 800.00 | 800.00 |
| Insurance - Professional Liability | 16.59 | 16.59 | 16.59 | 16.59 |
| Total Insurance Expense | 816.59 | 816.59 | 816.59 | 816.59 |
| Repairs & Maintenance | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 675.00 | 0.00 | 0.00 |
| R&M Elevator | 331.29 | 0.00 | 0.00 | 331.29 |
| Total Repairs & Maintenance | 331.29 | 675.00 | 0.00 | 331.29 |
| Utilities | | | | |
| Gas & Electric | 733.27 | 594.48 | 659.46 | 694.55 |
| Water & Sewer | 218.09 | 233.71 | 249.25 | 241.44 |
| Total Utilities | 951.36 | 828.19 | 908.71 | 935.99 |
| Service Contracts | | | | |
| Service Contracts | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Monitor | 0.00 | 1,752.00 | 0.00 | 0.00 |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 0.00 | 1,752.00 | 0.00 | 0.00 |
| Total Overhead Expenses | 7,133.21 | 9,105.75 | 6,759.27 | 7,117.84 |
| Total Expense | 7,133.21 | 9,105.75 | 6,760.27 | 7,153.84 |
| Total Net Ordinary Income | (7,133.21) | (9,105.75) | (6,760.27) | (7,153.84) |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 5,859.37 | 6,389.33 | 4,296.88 | 4,296.88 |
| Total Interest Expense | 5,859.37 | 6,389.33 | 4,296.88 | 4,296.88 |
| Other Income | | | | |

EXHIBIT A

**Circle Development of Cincinnati, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 | Month Ending 07/31/2025 |
|---|---|---|---|---|
| Interest Income | 8.72 | 5.59 | 4.09 | 18.22 |
| Total Other Income | 8.72 | 5.59 | 4.09 | 18.22 |
| Total Other Income/(Expense) | (5,850.65) | (6,383.74) | (4,292.79) | (4,278.66) |
| **Total Net Income (Loss)** | **(12,983.86)** | **(15,489.49)** | **(11,053.06)** | **(11,432.50)** |

Created on : 02/24/2026 9:35 PM EDT

EXHIBIT A

**Circle Development of Cincinnati, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Expense | | | | |
| Operating Expenses | | | | |
| Service Fees | | | | |
| Bank Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| IT Expenses | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 0.00 | 0.00 | 0.00 | 0.00 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 5,033.97 | 5,033.97 | 5,033.97 | 5,033.97 |
| Total Property Taxes | 5,033.97 | 5,033.97 | 5,033.97 | 5,033.97 |
| Insurance Expense | | | | |
| Insurance - Property | 800.00 | 800.00 | 800.00 | 800.00 |
| Insurance - Professional Liability | 16.59 | 16.59 | 16.59 | 16.59 |
| Total Insurance Expense | 816.59 | 816.59 | 816.59 | 816.59 |
| Repairs & Maintenance | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Elevator | 0.00 | 0.00 | 331.29 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 331.29 | 0.00 |
| Utilities | | | | |
| Gas & Electric | 910.83 | 705.39 | 762.71 | 722.31 |
| Water & Sewer | (15.54) | 233.71 | 233.71 | 225.90 |
| Total Utilities | 895.29 | 939.10 | 996.42 | 948.21 |
| Service Contracts | | | | |
| Service Contracts | 0.00 | 0.00 | 0.00 | 0.00 |
| Fire Monitor | 0.00 | 0.00 | 0.00 | 0.00 |
| Inspections | 0.00 | 327.60 | 0.00 | 0.00 |
| Total Service Contracts | 0.00 | 327.60 | 0.00 | 0.00 |
| Total Overhead Expenses | 6,745.85 | 7,117.26 | 7,178.27 | 6,798.77 |
| Total Expense | 6,745.85 | 7,117.26 | 7,178.27 | 6,798.77 |
| Total Net Ordinary Income | (6,745.85) | (7,117.26) | (7,178.27) | (6,798.77) |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 6,054.68 | 5,859.37 | 6,054.68 | 5,664.38 |
| Total Interest Expense | 6,054.68 | 5,859.37 | 6,054.68 | 5,664.38 |
| Other Income | | | | |

EXHIBIT A

**Circle Development of Cincinnati, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|
| Interest Income | 26.07 | 0.00 | 0.00 | 0.00 |
| Total Other Income | 26.07 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (6,028.61) | (5,859.37) | (6,054.68) | (5,664.38) |
| **Total Net Income (Loss)** | **(12,774.46)** | **(12,976.63)** | **(13,232.95)** | **(12,463.15)** |

Created on : 02/24/2026 9:35 PM EDT

EXHIBIT A

**Circle Development of Cincinnati, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Expense | | |
| Operating Expenses | | |
| Service Fees | | |
| Bank Fees | 0.00 | 101.00 |
| Merchant Fees | 1.00 | 2.00 |
| Total Service Fees | 1.00 | 103.00 |
| IT Expenses | | |
| Software Fees | 0.00 | 325.53 |
| Total IT Expenses | 0.00 | 325.53 |
| Total Operating Expenses | 1.00 | 428.53 |
| Overhead Expenses | | |
| Property Taxes | | |
| Property Tax | 5,033.97 | 60,407.64 |
| Total Property Taxes | 5,033.97 | 60,407.64 |
| Insurance Expense | | |
| Insurance - Property | 800.00 | 9,501.00 |
| Insurance - Professional Liability | 6.59 | 189.08 |
| Total Insurance Expense | 806.59 | 9,690.08 |
| Repairs & Maintenance | | |
| R&M General | 0.00 | 67.48 |
| R&M HVAC | 0.00 | 321.62 |
| R&M Building | 0.00 | 675.00 |
| R&M Elevator | 0.00 | 1,325.16 |
| Total Repairs & Maintenance | 0.00 | 2,389.26 |
| Utilities | | |
| Gas & Electric | 959.15 | 9,627.92 |
| Water & Sewer | 249.25 | 2,582.92 |
| Total Utilities | 1,208.40 | 12,210.84 |
| Service Contracts | | |
| Service Contracts | 0.00 | 888.28 |
| Fire Monitor | 0.00 | 2,793.05 |
| Inspections | 0.00 | 327.60 |
| Total Service Contracts | 0.00 | 4,008.93 |
| Total Overhead Expenses | 7,048.96 | 88,706.75 |
| Total Expense | 7,049.96 | 89,135.28 |
| Total Net Ordinary Income | (7,049.96) | (89,135.28) |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Mortgage Interest Paid | 5,853.19 | 66,265.45 |
| Total Interest Expense | 5,853.19 | 66,265.45 |
| Other Income | | |

EXHIBIT A

**Circle Development of Cincinnati, LLC**
**Profit and Loss**

As of Date:
Location:

|  | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| Interest Income | 0.00 | 96.44 |
| Total Other Income | 0.00 | 96.44 |
| Total Other Income/(Expense) | (5,853.19) | (66,169.01) |
| **Total Net Income (Loss)** | **(12,903.15)** | **(155,304.29)** |

Created on : 02/24/2026 9:35 PM EDT

EXHIBIT A

## Circle Development of Cincinnati, LLC
## Balance Sheet

As of Date:                              03/31/2026

| | Circle Development of Cincinnati, LLC<br>Year To Date<br>03/31/2026 |
|---|---:|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10305 - Cash - CDoC - Stockyard Bank | 395.79 |
| 10306 - Cash - CDOC - Warsaw Federal Bank | (25,068.19) |
| Total Cash and Cash Equivalents | (24,672.40) |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11990 - A/R Other | 30,000.00 |
| Total Accounts Receivable | 30,000.00 |
| Total Accounts Receivable, Net | 30,000.00 |
| Intercompany Receivable | |
| Inventory | |
| Prepaid Expenses | |
| 12050 - Prepaid Interest | 68,585.00 |
| Total Prepaid Expenses | 68,585.00 |
| Other Current Assets | |
| 13110 - Earnsest Money | 10,000.00 |
| Total Other Current Assets | 10,000.00 |
| | |
| Total Current Assets | 83,912.60 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 168,570.00 |
| 15030 - Building | 1,091,481.50 |
| 15100 - Loan Fees | 22,399.71 |
| 15120 - Start Up Costs/CIP | 96,911.18 |
| Total Fixed Assets | 1,379,362.39 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (40,814.00) |
| 17100 - A/D Loan Fees | (1,095.00) |
| Total Accumulated Depreciation | (41,909.00) |
| Total Fixed Assets, Net | 1,337,453.39 |
| | |
| **Total Assets** | **1,421,365.99** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 22,895.62 |
| Total Accounts Payable | 22,895.62 |

EXHIBIT A

## Circle Development of Cincinnati, LLC
## Balance Sheet

As of Date:                                03/31/2026

| | Circle Development of Cincinnati, LLC<br>Year To Date<br>03/31/2026 |
|---|---:|
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 30,000.00 |
| 21020 - IE A/P Boston Red Dog | (1,346.47) |
| 21040 - IE A/P Boston RD | 157,500.00 |
| 21050 - IE A/P Grasshopper | 32,567.68 |
| 21110 - IE A/P Ray Schneider | (138,900.00) |
| 21230 - IE A/P Ivy Knoll | 473.43 |
| 21260 - IE A/P Circle Storage | 349,602.52 |
| 21330 - IE A/P 9617 Kenwood Road | (96,889.64) |
| 21350 - DO NOT USE - IE A/P TO LIFE, LTD | 89,615.08 |
| Total Intercompany Payable | 422,622.60 |
| Accrued Liabilities | |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 75,509.55 |
| Total Accrued Taxes | 75,509.55 |
| Customer Liabilities | |
| Total Current Liabilities | 521,027.77 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 937,500.00 |
| 25018 - ST Notes Payable Within Entities | 141,000.00 |
| Total Long Term Liabilities | 1,078,500.00 |
| Total Liabilities | 1,599,527.77 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 90,745.08 |
| 30020 - Capital Contribution | 134,000.00 |
| Total Capital Stock | 224,745.08 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (363,657.10) |
| Total Retained Earnings | (363,657.10) |
| Net Income (Loss) | (39,249.76) |
| Total Stockholders Equity | (178,161.78) |
| **Total Liabilities & Equity** | **1,421,365.99** |

EXHIBIT A

**Circle Development of Cincinnati, LLC**
**Profit and Loss by Quarter**

As of Date:          05/06/2026
Location:            Circle Development of Cincinnati, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---:|---:|---:|---:|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Expense | | | | |
| Operating Expenses | | | | |
| Professional Fees | | | | |
| Legal | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Total Professional Fees | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Service Fees | | | | |
| Bank Fees | 0.00 | 51.00 | 0.00 | 51.00 |
| Service Fees | 0.00 | 51.00 | 0.00 | 51.00 |
| Total Service Fees | 0.00 | 102.00 | 0.00 | 102.00 |
| Total Operating Expenses | 0.00 | 102.00 | 1,000.00 | 1,102.00 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 5,033.97 | 5,033.97 | 5,033.97 | 15,101.91 |
| Total Property Taxes | 5,033.97 | 5,033.97 | 5,033.97 | 15,101.91 |
| Insurance Expense | | | | |
| Insurance - Property | 800.00 | 961.36 | 800.00 | 2,561.36 |
| Insurance - Professional Liability | 6.59 | 29.13 | 6.59 | 42.31 |
| Total Insurance Expense | 806.59 | 990.49 | 806.59 | 2,603.67 |
| Repairs & Maintenance | | | | |
| R&M Elevator | 344.71 | 0.00 | 0.00 | 344.71 |
| Total Repairs & Maintenance | 344.71 | 0.00 | 0.00 | 344.71 |
| Utilities | | | | |
| Gas & Electric | 1,091.06 | 1,191.08 | 803.64 | 3,085.78 |
| Water & Sewer | 242.43 | 251.21 | 219.81 | 713.45 |
| Total Utilities | 1,333.49 | 1,442.29 | 1,023.45 | 3,799.23 |
| Service Contracts | | | | |
| Fire Monitor | 0.00 | 452.00 | 0.00 | 452.00 |
| Total Service Contracts | 0.00 | 452.00 | 0.00 | 452.00 |
| Total Overhead Expenses | 7,518.76 | 7,918.75 | 6,864.01 | 22,301.52 |
| Total Expense | 7,518.76 | 8,020.75 | 7,864.01 | 23,403.52 |
| Total Net Ordinary Income | (7,518.76) | (8,020.75) | (7,864.01) | (23,403.52) |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 5,651.04 | 5,286.75 | 4,921.88 | 15,859.67 |
| Total Interest Expense | 5,651.04 | 5,286.75 | 4,921.88 | 15,859.67 |
| Other Income | | | | |
| Interest Income | 8.76 | 0.00 | 4.67 | 13.43 |
| Total Other Income | 8.76 | 0.00 | 4.67 | 13.43 |
| Total Other Income/(Expense) | (5,642.28) | (5,286.75) | (4,917.21) | (15,846.24) |
| **Total Net Income (Loss)** | **(13,161.04)** | **(13,307.50)** | **(12,781.22)** | **(39,249.76)** |

Created on : 05/06/2026 4:46 PM EDT

Circle Development of Cincinnati 2026 1st Qtr P&L - Page 1 of 1

**In re: Raymond Joseph Schneider**                         **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**          **East Galbraith Health Care Center, Inc.**
                     Ohio corporation

**Interest of Debtor:**  33.33%

**Report Period:**   Second Report – May 2026

**Exhibit A:**       **Financial Statements**

                     None. This entity is non-operational and has no assets. There are no
                     reports for the applicable period.

**Exhibit B:**       **Description of Entity's Operations**

                     None. This entity is non-operational and has no assets.

**Exhibit C:**       **Claims between this Entity and other Controlled Non-Debtor Entities**

                     None.

**Exhibit D:**       **Tax Allocation Matters**

                     None.

**Exhibit E:**       **Payment by Entity of Administrative Expenses or Professional Fees**

                     None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**           **Euclid Health Care, Inc.**
                      Ohio corporation

**Interest of Debtor:**  50%

**Report Period:**    Second Report – May 2026

**Exhibit A:**        **Financial Statements**

                      None. This entity is non-operational. There are no reports for the applicable period.

**Exhibit B:**        **Description of Entity's Operations**

                      None. This entity is non-operational.

**Exhibit C:**        **Claims between this Entity and other Controlled Non-Debtor Entities**

                      None known.

**Exhibit D:**        **Tax Allocation Matters**

                      None known.

**Exhibit E:**        **Payment by Entity of Administrative Expenses or Professional Fees**

                      None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**          **Grasshopper Investments II, LLC**
                     Ohio limited liability company

**Interest of Debtor:**   100%

**Report Period:**   Second Report – May 2026

**Exhibit A:**       **Financial Statements**

                     Balance Sheet ending 12/31/2025
                     Profit and Loss Statement for 2025
                     Balance Sheet ending 3/31/2026
                     Profit and Loss Statement through Q1 2026

                     This entity does not prepare or maintain cash flow statements. Other than
                     as may be reflected in the balance sheets due to regular changes from
                     income and liability, there are no changes in equity.

**Exhibit B:**       **Description of Entity's Operations**

                     The entity owns real estate located at 9972 Reading Road, Cincinnati, OH
                     45241, which is vacant land, and 3220 & 3226 Omni Drive, Cincinnati, OH
                     45245, operating the Circle Storage of Eastgate.

**Exhibit C:**       **Claims between this Entity and other Controlled Non-Debtor Entities**

                     As reflected on the attached balance sheets, this entity has both borrowed
                     money from and loaned money to other entities at various times. The
                     entity's accounting system tracks those amounts under the "Intercompany
                     Payable" liability entries, whereby a positive number means an amount is
                     owed from this entity, and a negative number means an amount is owed to
                     this entity (as a receivable). These amounts have not been audited and are
                     subject to adjustment after review.

**Exhibit D:**       **Tax Allocation Matters**

                     None known.

**Exhibit E:**       **Payment by Entity of Administrative Expenses or Professional Fees**

                     None.

EXHIBIT A

**Grasshopper Investments**
**Balance Sheet**
As of Date: 12/31/2025

| | Grasshopper Investments II, LLC (All) Year To Date 12/31/2025 |
|---|---|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10010 - Cash - RDMC - Stockyard Bank | 0.00 |
| 10060 - Cash - GH2 - PNC Operating | 76,489.66 |
| 10061 - Cash - GH2 - Stockyard Bank | (35,454.99) |
| 10960 - Cash - GH2 - RE Tax Reserves | 930.98 |
| Total Cash and Cash Equivalents | 41,965.65 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 3,600.00 |
| 11990 - A/R Other | 11,645.00 |
| Total Accounts Receivable | 15,245.00 |
| Total Accounts Receivable, Net | 15,245.00 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 569.86 |
| 12020 - Prepaid Insurance | 990.21 |
| Total Prepaid Expenses | 1,560.07 |
| Other Current Assets | |
| 13030 - Undeposited Funds | (4,049.76) |
| 13110 - Earnsest Money | 22,500.00 |
| Total Other Current Assets | 18,450.24 |
| | |
| Total Current Assets | 77,220.96 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 481,520.00 |
| 15030 - Building | 678,191.80 |
| 15060 - Equipment & Furniture | 33,926.86 |
| 15120 - Start Up Costs/CIP | 47,891.29 |
| Total Fixed Assets | 1,241,529.95 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (374,683.12) |
| 17060 - A/D Equip & Furniture | (31,485.00) |
| Total Accumulated Depreciation | (406,168.12) |
| Total Fixed Assets, Net | 835,361.83 |
| | |
| Intangible Assets, Net | |
| Intangible Assets | |
| 15122 - Start up Costs/ CIP Eastgate | 13,925.00 |
| 15124 - Start up Costs/ CIP GH2 Dev | 5,322.86 |

EXHIBIT A

**Grasshopper Investments**
**Balance Sheet**
As of Date: 12/31/2025

|  | Grasshopper Investments II, LLC (All) Year To Date 12/31/2025 |
|---|---:|
| Total Intangible Assets | 19,247.86 |
| Total Intangible Assets, Net | 19,247.86 |
|  |  |
| **Total Assets** | **931,830.65** |
| **Liabilities & Equity** |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| 21000 - Accounts Payable | 8,684.49 |
| Total Accounts Payable | 8,684.49 |
| Intercompany Payable |  |
| 21010 - IE A/P Red Dog Management Co. | 8.01 |
| 21050 - IE A/P Grasshopper | 15,891.48 |
| 21070 - IE A/P Red Dog Pet - RDC | 1,355.23 |
| 21080 - IE A/P Hyde Park Circle | 8,000.00 |
| 21100 - IE A/P To Life | (4,920.00) |
| 21110 - IE A/P Ray Schneider | (8,503.48) |
| 21160 - IE A/P The Gatherings of Blue Ash | (105.00) |
| 21230 - IE A/P Ivy Knoll | (4,718.07) |
| 21260 - IE A/P Circle Storage | 94,864.48 |
| 21290 - IE A/P The Red Corner | (2,000.00) |
| 21300 - IE A/P Madison Warehouse | (10,000.00) |
| 21330 - IE A/P 9617 Kenwood Road | 11.58 |
| 21995 - IE A/P KTP 7 | (5,000.00) |
| Total Intercompany Payable | 84,884.23 |
| Accrued Liabilities |  |
| 22140 - Accrued Expenses | (726.32) |
| 22250 - Insurance Payable | 40.06 |
| Total Accrued Liabilities | (686.26) |
| Accrued Taxes |  |
| 22430 - Accrued Property Tax | 21,817.31 |
| 22440 - Accrued CAT Tax | 116.98 |
| 23000 - Sales Tax Payable | 1,792.79 |
| Total Accrued Taxes | 23,727.08 |
| Customer Liabilities |  |
| 22170 - Security Deposits | 7,500.00 |
| Total Customer Liabilities | 7,500.00 |
| Total Current Liabilities | 124,109.54 |
| Long Term Liabilities |  |
| 25018 - ST Notes Payable Within Entities | 14,097.62 |
| Total Long Term Liabilities | 14,097.62 |
| Total Liabilities | 138,207.16 |
| Stockholders Equity |  |
| Capital Stock |  |

EXHIBIT A

**Grasshopper Investments**
**Balance Sheet**
As of Date: 12/31/2025

| | Grasshopper Investments II, LLC (All) Year To Date 12/31/2025 |
|---|---:|
| 30010 - Capital | 786,717.72 |
| 30020 - Capital Contribution | (37.10) |
| 30030 - Capital Draws | (3,700.00) |
| Total Capital Stock | 782,980.62 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (10,011.08) |
| Total Retained Earnings | (10,011.08) |
| Net Income (Loss) | 20,653.95 |
| Total Stockholders Equity | 793,623.49 |
| **Total Liabilities & Equity** | **931,830.65** |

EXHIBIT A

## Grasshopper Investments II, LLC
## Profit and Loss

As of Date: 12/31/2025

Location: Grasshopper Investments II, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 10,389.03 | 10,345.15 | 10,376.03 | 10,377.20 |
| Total Rental Income | 10,389.03 | 10,345.15 | 10,376.03 | 10,377.20 |
| Merchandise Income | | | | |
| Merchandise Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Merchandise Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Operating Income | | | | |
| Service Income | 0.00 | 15.00 | 0.00 | 15.00 |
| Miscellaneous Income | 450.00 | 450.00 | 450.00 | 450.00 |
| Total Other Operating Income | 450.00 | 465.00 | 450.00 | 465.00 |
| Total Operating Income | 10,839.03 | 10,810.15 | 10,826.03 | 10,842.20 |
| Total Gross Profit | 10,839.03 | 10,810.15 | 10,826.03 | 10,842.20 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Management | 2,128.36 | 1,407.26 | 1,405.48 | 1,770.78 |
| Wages - Maintenance | 548.32 | 368.06 | 355.53 | 355.53 |
| Total Wages & Salaries | 2,676.68 | 1,775.32 | 1,761.01 | 2,126.31 |
| Other Compensation | | | | |
| Wages - Bonus | 0.00 | 94.44 | 350.40 | 111.11 |
| Wages - Auto Allowance | 66.67 | 66.67 | 66.67 | 66.66 |
| Total Other Compensation | 66.67 | 161.11 | 417.07 | 177.77 |
| Payroll Taxes | | | | |
| Payroll Taxes | 233.29 | 152.42 | 157.69 | 163.25 |
| Total Payroll Taxes | 233.29 | 152.42 | 157.69 | 163.25 |
| Employee Benefits | | | | |
| Health Insurance | 214.14 | 305.60 | 305.63 | 340.62 |
| Dental Insurance | (3.47) | 7.60 | 7.60 | 10.35 |
| Voluntary Insurance | (24.73) | 6.73 | (7.20) | (1.87) |
| Vision Insurance | (0.44) | 1.56 | 1.56 | 2.35 |
| 401K Expense | 90.54 | 63.76 | 73.79 | 43.73 |
| Total Employee Benefits | 276.04 | 385.25 | 381.38 | 395.18 |
| Total Labor Expenses | 3,252.68 | 2,474.10 | 2,717.15 | 2,862.51 |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Office Supplies | 0.00 | 101.80 | 0.00 | 0.00 |
| License & Registrations | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 101.80 | 0.00 | 0.00 |
| Supplies | | | | |

EXHIBIT A

## Grasshopper Investments II, LLC
## Profit and Loss

As of Date:                              12/31/2025
Location:                                Grasshopper Investments II, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| Trash Bags | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 1,677.50 |
| Legal | 0.00 | 2,500.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 2,500.00 | 0.00 | 1,677.50 |
| Service Fees | | | | |
| Bank Fees | 88.04 | 109.22 | 69.38 | 69.12 |
| Merchant Fees | 102.00 | 99.09 | 99.48 | 101.51 |
| Total Service Fees | 190.04 | 208.31 | 168.86 | 170.63 |
| IT Expenses | | | | |
| Software Fees | 454.98 | 454.98 | 596.10 | 201.80 |
| Website Expense | 0.00 | 0.00 | 0.00 | 195.02 |
| Internet Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 454.98 | 454.98 | 596.10 | 396.82 |
| Taxes | | | | |
| Sales/Use Tax | 8.37 | 24.88 | 25.92 | 19.92 |
| CAT Tax | 71.38 | 35.69 | 0.00 | 0.00 |
| Total Taxes | 79.75 | 60.57 | 25.92 | 19.92 |
| Total Operating Expenses | 724.77 | 3,325.66 | 790.88 | 2,264.87 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 2,276.31 | 2,276.31 | 2,276.31 | 2,276.31 |
| Total Property Taxes | 2,276.31 | 2,276.31 | 2,276.31 | 2,276.31 |
| Insurance Expense | | | | |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Property | 435.46 | 435.46 | 435.46 | 435.46 |
| Insurance - Professional Liability | 275.00 | 500.00 | 500.00 | 500.00 |
| Total Insurance Expense | 710.46 | 935.46 | 935.46 | 935.46 |
| Repairs & Maintenance | | | | |
| R&M General | 0.00 | 555.59 | 0.00 | 0.00 |
| R&M Equipment | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 555.59 | 0.00 | 0.00 |
| Utilities | | | | |
| Telephone | 147.61 | 147.61 | 147.61 | 147.66 |
| Cell Phone | 124.95 | 98.90 | 98.90 | 98.90 |
| Gas & Electric | 515.55 | 584.97 | 506.58 | 422.82 |
| Water & Sewer | 41.27 | 37.10 | 60.57 | 85.49 |
| Trash | 184.54 | 185.80 | 185.59 | 228.05 |
| Total Utilities | 1,013.92 | 1,054.38 | 999.25 | 982.92 |
| Service Contracts | | | | |
| Security | 0.00 | 207.84 | 0.00 | 0.00 |
| Total Service Contracts | 0.00 | 207.84 | 0.00 | 0.00 |

EXHIBIT A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:                     12/31/2025

Location:                       Grasshopper Investments II, LLC

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| Other Overhead Expenses |  |  |  |  |
| Management Fee | 433.56 | 432.41 | 447.45 | 415.04 |
| Total Other Overhead Expenses | 433.56 | 432.41 | 447.45 | 415.04 |
| Total Overhead Expenses | 4,434.25 | 5,461.99 | 4,658.47 | 4,609.73 |
| Total Expense | 8,411.70 | 11,261.75 | 8,166.50 | 9,737.11 |
| Total Net Ordinary Income | 2,427.33 | (451.60) | 2,659.53 | 1,105.09 |
| Other Income/(Expense) |  |  |  |  |
| Depreciation & Amortization |  |  |  |  |
| Depreciation | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 |
| Total Depreciation & Amortization | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 |
| Total Other Income/(Expense) | (1,429.17) | (1,429.17) | (1,429.17) | (1,429.17) |
| **Total Net Income (Loss)** | **998.16** | **(1,880.77)** | **1,230.36** | **(324.08)** |

Created on : 05/11/2026 12:28 PM EDT

EXHIBIT A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 05/31/2025 | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 10,368.06 | 10,430.95 | 10,444.03 | 10,742.91 | 10,717.16 |
| Total Rental Income | 10,368.06 | 10,430.95 | 10,444.03 | 10,742.91 | 10,717.16 |
| Merchandise Income | | | | | |
| Merchandise Income | 0.00 | 0.00 | 0.00 | 23.98 | 0.00 |
| Total Merchandise Income | 0.00 | 0.00 | 0.00 | 23.98 | 0.00 |
| Other Operating Income | | | | | |
| Service Income | 15.00 | 0.00 | 0.00 | 65.00 | 25.00 |
| Miscellaneous Income | 450.00 | 512.25 | 450.00 | 450.00 | 450.00 |
| Total Other Operating Income | 465.00 | 512.25 | 450.00 | 515.00 | 475.00 |
| Total Operating Income | 10,833.06 | 10,943.20 | 10,894.03 | 11,281.89 | 11,192.16 |
| Total Gross Profit | 10,833.06 | 10,943.20 | 10,894.03 | 11,281.89 | 11,192.16 |
| Expense | | | | | |
| Labor Expenses | | | | | |
| Wages & Salaries | | | | | |
| Wages - Management | 1,046.32 | 1,029.44 | 996.98 | 1,503.38 | 994.87 |
| Wages - Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Wages & Salaries | 1,046.32 | 1,029.44 | 996.98 | 1,503.38 | 994.87 |
| Other Compensation | | | | | |
| Wages - Bonus | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wages - Auto Allowance | 66.66 | 66.66 | 66.66 | 66.65 | 66.66 |
| Total Other Compensation | 66.66 | 66.66 | 66.66 | 66.65 | 66.66 |
| Payroll Taxes | | | | | |
| Payroll Taxes | 76.82 | 75.51 | 75.22 | 110.93 | 75.15 |
| Total Payroll Taxes | 76.82 | 75.51 | 75.22 | 110.93 | 75.15 |
| Employee Benefits | | | | | |
| Health Insurance | 320.46 | (6.08) | (62.99) | 273.53 | 650.87 |
| Dental Insurance | 11.99 | (3.23) | 60.22 | (0.76) | 32.63 |
| Voluntary Insurance | 13.83 | 9.54 | (5.72) | (8.57) | (5.71) |
| Vision Insurance | 2.82 | (1.59) | 0.12 | (0.20) | 6.18 |
| 401K Expense | 41.87 | 41.18 | 39.86 | 60.08 | 39.81 |
| Total Employee Benefits | 390.97 | 39.82 | 31.49 | 324.08 | 723.78 |
| Total Labor Expenses | 1,580.77 | 1,211.43 | 1,170.35 | 2,005.04 | 1,860.46 |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Office Supplies | 0.00 | 202.97 | 22.26 | 369.56 | 0.00 |
| License & Registrations | 0.00 | 46.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 248.97 | 22.26 | 369.56 | 0.00 |
| Supplies | | | | | |

EXHIBIT A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 05/31/2025 | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 |
|---|---|---|---|---|---|
| Trash Bags | 0.00 | 226.78 | 229.73 | 0.00 | 0.00 |
| Total Supplies | 0.00 | 226.78 | 229.73 | 0.00 | 0.00 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 |
| Service Fees | | | | | |
| Bank Fees | 48.03 | 20.00 | 20.00 | 20.00 | 20.00 |
| Merchant Fees | 99.97 | 103.45 | 0.00 | 1.50 | 0.00 |
| Total Service Fees | 148.00 | 123.45 | 20.00 | 21.50 | 20.00 |
| IT Expenses | | | | | |
| Software Fees | 201.80 | 201.80 | 201.80 | 201.80 | 201.80 |
| Website Expense | 195.02 | 195.02 | 0.00 | 208.18 | 208.18 |
| Internet Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 396.82 | 396.82 | 201.80 | 409.98 | 409.98 |
| Taxes | | | | | |
| Sales/Use Tax | (3.61) | 0.00 | 11.63 | 0.00 | (3.63) |
| CAT Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes | (3.61) | 0.00 | 11.63 | 0.00 | (3.63) |
| Total Operating Expenses | 541.21 | 996.02 | 485.42 | 816.04 | 426.35 |
| Overhead Expenses | | | | | |
| Property Taxes | | | | | |
| Property Tax | 2,276.31 | 2,276.31 | 2,191.70 | 2,191.70 | 2,191.70 |
| Total Property Taxes | 2,276.31 | 2,276.31 | 2,191.70 | 2,191.70 | 2,191.70 |
| Insurance Expense | | | | | |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Property | 435.46 | 435.46 | 435.46 | 435.46 | 435.46 |
| Insurance - Professional Liability | 490.00 | 490.00 | 490.00 | 490.00 | 490.00 |
| Total Insurance Expense | 925.46 | 925.46 | 925.46 | 925.46 | 925.46 |
| Repairs & Maintenance | | | | | |
| R&M General | 0.00 | 0.00 | 28.61 | 604.46 | 0.00 |
| R&M Equipment | 0.00 | 0.00 | 0.00 | 586.06 | 0.00 |
| R&M Building | 0.00 | 0.00 | 210.00 | 43.82 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 238.61 | 1,234.34 | 0.00 |
| Utilities | | | | | |
| Telephone | 148.98 | 148.98 | 148.67 | 147.66 | 148.69 |
| Cell Phone | 98.90 | 98.90 | 106.84 | 90.84 | 101.40 |
| Gas & Electric | 401.24 | 447.94 | 415.43 | 483.49 | 479.58 |
| Water & Sewer | 35.86 | 88.19 | 39.57 | 85.71 | 37.10 |
| Trash | 228.05 | 0.00 | 0.00 | 230.23 | 229.73 |
| Total Utilities | 913.03 | 784.01 | 710.51 | 1,037.93 | 996.50 |
| Service Contracts | | | | | |
| Security | 0.00 | 207.84 | 0.00 | 207.84 | 0.00 |
| Total Service Contracts | 0.00 | 207.84 | 0.00 | 207.84 | 0.00 |

## Grasshopper Investments II, LLC
## Profit and Loss

As of Date:

Location:

| | Month Ending 05/31/2025 | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 |
|---|---|---|---|---|---|
| Other Overhead Expenses | | | | | |
| Management Fee | 433.32 | 453.24 | 424.87 | 439.99 | 436.49 |
| Total Other Overhead Expenses | 433.32 | 453.24 | 424.87 | 439.99 | 436.49 |
| Total Overhead Expenses | 4,548.12 | 4,646.86 | 4,491.15 | 6,037.26 | 4,550.15 |
| Total Expense | 6,670.10 | 6,854.31 | 6,146.92 | 8,858.34 | 6,836.96 |
| Total Net Ordinary Income | 4,162.96 | 4,088.89 | 4,747.11 | 2,423.55 | 4,355.20 |
| Other Income/(Expense) | | | | | |
| Depreciation & Amortization | | | | | |
| Depreciation | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 |
| Total Depreciation & Amortization | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 |
| Total Other Income/(Expense) | (1,429.17) | (1,429.17) | (1,429.17) | (1,429.17) | (1,429.17) |
| **Total Net Income (Loss)** | **2,733.79** | **2,659.72** | **3,317.94** | **994.38** | **2,926.03** |

Created on : 05/11/2026 12:28 PM EDT

## Grasshopper Investments II, LLC
## Profit and Loss

As of Date:

Location:

| | Month Ending 10/31/2025 | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 10,483.76 | 10,712.57 | 10,588.76 | 125,975.61 |
| Total Rental Income | 10,483.76 | 10,712.57 | 10,588.76 | 125,975.61 |
| Merchandise Income | | | | |
| Merchandise Income | 0.00 | 0.00 | 0.00 | 23.98 |
| Total Merchandise Income | 0.00 | 0.00 | 0.00 | 23.98 |
| Other Operating Income | | | | |
| Service Income | 75.00 | 40.00 | 50.00 | 300.00 |
| Miscellaneous Income | 450.00 | 450.00 | 450.00 | 5,462.25 |
| Total Other Operating Income | 525.00 | 490.00 | 500.00 | 5,762.25 |
| Total Operating Income | 11,008.76 | 11,202.57 | 11,088.76 | 131,761.84 |
| Total Gross Profit | 11,008.76 | 11,202.57 | 11,088.76 | 131,761.84 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Management | 1,000.13 | 995.24 | 1,002.83 | 15,281.07 |
| Wages - Maintenance | 0.00 | 0.00 | 0.00 | 1,627.44 |
| Total Wages & Salaries | 1,000.13 | 995.24 | 1,002.83 | 16,908.51 |
| Other Compensation | | | | |
| Wages - Bonus | 0.00 | 0.00 | 0.00 | 555.95 |
| Wages - Auto Allowance | 66.64 | 66.64 | 66.64 | 799.88 |
| Total Other Compensation | 66.64 | 66.64 | 66.64 | 1,355.83 |
| Payroll Taxes | | | | |
| Payroll Taxes | 75.52 | 75.06 | 75.67 | 1,346.53 |
| Total Payroll Taxes | 75.52 | 75.06 | 75.67 | 1,346.53 |
| Employee Benefits | | | | |
| Health Insurance | 162.44 | 162.44 | 162.44 | 2,829.10 |
| Dental Insurance | 2.89 | 2.89 | 2.89 | 131.60 |
| Voluntary Insurance | (5.71) | (24.42) | (5.71) | (59.54) |
| Vision Insurance | 0.62 | 0.62 | 0.62 | 14.22 |
| 401K Expense | 40.04 | 39.77 | 40.10 | 614.53 |
| Total Employee Benefits | 200.28 | 181.30 | 200.34 | 3,529.91 |
| Total Labor Expenses | 1,342.57 | 1,318.24 | 1,345.48 | 23,140.78 |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Office Supplies | 49.57 | 0.00 | 0.00 | 746.16 |
| License & Registrations | 0.00 | 0.00 | 0.00 | 46.00 |
| Total Office Expense | 49.57 | 0.00 | 0.00 | 792.16 |
| Supplies | | | | |

EXHIBIT A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 10/31/2025 | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|---|
| Trash Bags | 0.00 | 0.00 | 0.00 | 456.51 |
| Total Supplies | 0.00 | 0.00 | 0.00 | 456.51 |
| Professional Fees | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 1,677.50 |
| Legal | 0.00 | 0.00 | 0.00 | 2,515.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 4,192.50 |
| Service Fees | | | | |
| Bank Fees | 20.00 | 20.00 | 20.00 | 523.79 |
| Merchant Fees | 1.50 | 0.00 | 2.50 | 611.00 |
| Total Service Fees | 21.50 | 20.00 | 22.50 | 1,134.79 |
| IT Expenses | | | | |
| Software Fees | 201.80 | 266.42 | 201.80 | 3,386.88 |
| Website Expense | 208.18 | 208.18 | 208.18 | 1,625.96 |
| Internet Expense | 71.97 | 71.97 | 71.97 | 215.91 |
| Total IT Expenses | 481.95 | 546.57 | 481.95 | 5,228.75 |
| Taxes | | | | |
| Sales/Use Tax | (3.70) | (3.62) | (7.25) | 68.91 |
| CAT Tax | 0.00 | 0.00 | 0.00 | 107.07 |
| Total Taxes | (3.70) | (3.62) | (7.25) | 175.98 |
| Total Operating Expenses | 549.32 | 562.95 | 497.20 | 11,980.69 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 2,676.82 | 2,676.82 | 2,676.82 | 28,263.42 |
| Total Property Taxes | 2,676.82 | 2,676.82 | 2,676.82 | 28,263.42 |
| Insurance Expense | | | | |
| Insurance - Crime | 0.00 | 0.00 | 122.39 | 122.39 |
| Insurance - Property | 435.46 | 435.46 | 435.46 | 5,225.52 |
| Insurance - Professional Liability | 490.00 | 490.00 | 490.00 | 5,695.00 |
| Total Insurance Expense | 925.46 | 925.46 | 1,047.85 | 11,042.91 |
| Repairs & Maintenance | | | | |
| R&M General | 0.00 | 140.63 | 95.00 | 1,424.29 |
| R&M Equipment | 0.00 | 0.00 | 0.00 | 586.06 |
| R&M Building | 0.00 | 0.00 | 0.00 | 253.82 |
| Total Repairs & Maintenance | 0.00 | 140.63 | 95.00 | 2,264.17 |
| Utilities | | | | |
| Telephone | 95.36 | 95.28 | 95.28 | 1,619.39 |
| Cell Phone | 34.86 | 34.86 | 34.86 | 1,023.11 |
| Gas & Electric | 446.14 | 267.72 | 578.48 | 5,549.94 |
| Water & Sewer | 89.42 | 35.86 | 86.95 | 723.09 |
| Trash | 352.76 | 230.61 | 231.01 | 2,286.37 |
| Total Utilities | 1,018.54 | 664.33 | 1,026.58 | 11,201.90 |
| Service Contracts | | | | |
| Security | 0.00 | 207.84 | 0.00 | 831.36 |
| Total Service Contracts | 0.00 | 207.84 | 0.00 | 831.36 |

EXHIBIT A

**Grasshopper Investments II, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 10/31/2025 | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|---|
| Other Overhead Expenses | | | | |
| Management Fee | 446.89 | 436.90 | 432.46 | 5,232.62 |
| Total Other Overhead Expenses | 446.89 | 436.90 | 432.46 | 5,232.62 |
| Total Overhead Expenses | 5,067.71 | 5,051.98 | 5,278.71 | 58,836.38 |
| Total Expense | 6,959.60 | 6,933.17 | 7,121.39 | 93,957.85 |
| Total Net Ordinary Income | 4,049.16 | 4,269.40 | 3,967.37 | 37,803.99 |
| Other Income/(Expense) | | | | |
| Depreciation & Amortization | | | | |
| Depreciation | 1,429.17 | 1,429.17 | 1,429.17 | 17,150.04 |
| Total Depreciation & Amortization | 1,429.17 | 1,429.17 | 1,429.17 | 17,150.04 |
| Total Other Income/(Expense) | (1,429.17) | (1,429.17) | (1,429.17) | (17,150.04) |
| **Total Net Income (Loss)** | **2,619.99** | **2,840.23** | **2,538.20** | **20,653.95** |

Created on : 05/11/2026 12:28 PM EDT

EXHIBIT A

**Grasshopper Investments**
**Balance Sheet**
As of Date: 3/31/2026

| | Grasshopper Investments II, LLC (All) Year To Date 03/31/2026 |
|---|---:|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10060 - Cash - GH2 - PNC Operating | 109,281.84 |
| 10061 - Cash - GH2 - Stockyard Bank | (50,387.34) |
| 10960 - Cash - GH2 - RE Tax Reserves | 930.98 |
| Total Cash and Cash Equivalents | 59,825.48 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 4,950.00 |
| 11990 - A/R Other | 11,645.00 |
| Total Accounts Receivable | 16,595.00 |
| Total Accounts Receivable, Net | 16,595.00 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 142.48 |
| 12020 - Prepaid Insurance | 1,242.21 |
| 12030 - Prepaid Taxes | 1,216.48 |
| Total Prepaid Expenses | 2,601.17 |
| Other Current Assets | |
| 13030 - Undeposited Funds | (4,049.76) |
| 13110 - Earnsest Money | 22,500.00 |
| Total Other Current Assets | 18,450.24 |
| | |
| Total Current Assets | 97,471.89 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 481,520.00 |
| 15030 - Building | 678,191.80 |
| 15060 - Equipment & Furniture | 33,926.86 |
| 15120 - Start Up Costs/CIP | 47,891.29 |
| Total Fixed Assets | 1,241,529.95 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (378,970.63) |
| 17060 - A/D Equip & Furniture | (31,485.00) |
| Total Accumulated Depreciation | (410,455.63) |
| Total Fixed Assets, Net | 831,074.32 |
| | |
| Intangible Assets, Net | |
| Intangible Assets | |
| 15122 - Start up Costs/ CIP Eastgate | 13,925.00 |
| 15124 - Start up Costs/ CIP GH2 Dev | 5,322.86 |

EXHIBIT A

**Grasshopper Investments**
**Balance Sheet**
As of Date: 3/31/2026

| | Grasshopper Investments II, LLC (All) Year To Date 03/31/2026 |
|---|---|
| Total Intangible Assets | 19,247.86 |
| Total Intangible Assets, Net | 19,247.86 |
| | |
| **Total Assets** | **947,794.07** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 1,801.36 |
| Total Accounts Payable | 1,801.36 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 8.01 |
| 21050 - IE A/P Grasshopper | 20,614.29 |
| 21070 - IE A/P Red Dog Pet - RDC | 1,355.23 |
| 21080 - IE A/P Hyde Park Circle | 8,000.00 |
| 21100 - IE A/P To Life | (4,920.00) |
| 21110 - IE A/P Ray Schneider | (8,503.48) |
| 21160 - IE A/P The Gatherings of Blue Ash | (105.00) |
| 21230 - IE A/P Ivy Knoll | (4,718.07) |
| 21260 - IE A/P Circle Storage | 101,831.81 |
| 21290 - IE A/P The Red Corner | (2,000.00) |
| 21300 - IE A/P Madison Warehouse | (10,000.00) |
| 21330 - IE A/P 9617 Kenwood Road | 11.58 |
| 21995 - IE A/P KTP 7 | (5,000.00) |
| Total Intercompany Payable | 96,574.37 |
| Accrued Liabilities | |
| 22140 - Accrued Expenses | (726.32) |
| 22250 - Insurance Payable | 40.06 |
| Total Accrued Liabilities | (686.26) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 23,520.05 |
| 22440 - Accrued CAT Tax | 30.40 |
| 23000 - Sales Tax Payable | 1,791.99 |
| Total Accrued Taxes | 25,342.44 |
| Customer Liabilities | |
| 22170 - Security Deposits | 7,500.00 |
| Total Customer Liabilities | 7,500.00 |
| Total Current Liabilities | 130,531.91 |
| Long Term Liabilities | |
| 25018 - ST Notes Payable Within Entities | 17,345.86 |
| Total Long Term Liabilities | 17,345.86 |
| Total Liabilities | 147,877.77 |
| Stockholders Equity | |
| Capital Stock | |

EXHIBIT A

**Grasshopper Investments**
**Balance Sheet**
As of Date: 3/31/2026

|  | Grasshopper Investments II, LLC (All) Year To Date 03/31/2026 |
|---|---:|
| 30010 - Capital | 786,717.72 |
| 30020 - Capital Contribution | (37.10) |
| 30030 - Capital Draws | (3,700.00) |
| Total Capital Stock | 782,980.62 |
| Retained Earnings |  |
| 39990 - Retained Earnings - Closing | 10,642.87 |
| Total Retained Earnings | 10,642.87 |
| Net Income (Loss) | 6,292.81 |
| Total Stockholders Equity | 799,916.30 |
| **Total Liabilities & Equity** | **947,794.07** |

EXHIBIT A

## Grasshopper Investments II, LLC
## Profit and Loss by Quarter

| As of Date: | 05/06/2026 |
| --- | --- |
| Location: | Grasshopper Investments II, LLC |

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
| --- | --- | --- | --- | --- |
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 10,452.57 | 10,428.76 | 10,399.56 | 31,280.89 |
| Total Rental Income | 10,452.57 | 10,428.76 | 10,399.56 | 31,280.89 |
| Other Operating Income | | | | |
| Service Income | 25.00 | 25.00 | 25.00 | 75.00 |
| Miscellaneous Income | 450.00 | 450.00 | 450.00 | 1,350.00 |
| Total Other Operating Income | 475.00 | 475.00 | 475.00 | 1,425.00 |
| Total Operating Income | 10,927.57 | 10,903.76 | 10,874.56 | 32,705.89 |
| Total Gross Profit | 10,927.57 | 10,903.76 | 10,874.56 | 32,705.89 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Management | 1,503.87 | 1,014.66 | 1,009.60 | 3,528.13 |
| Total Wages & Salaries | 1,503.87 | 1,014.66 | 1,009.60 | 3,528.13 |
| Other Compensation | | | | |
| Wages - Auto Allowance | 66.64 | 66.65 | 66.65 | 199.94 |
| Total Other Compensation | 66.64 | 66.65 | 66.65 | 199.94 |
| Payroll Taxes | | | | |
| Payroll Taxes | 130.84 | 81.41 | 77.96 | 290.21 |
| Total Payroll Taxes | 130.84 | 81.41 | 77.96 | 290.21 |
| Employee Benefits | | | | |
| Health Insurance | 126.98 | 162.46 | 162.49 | 451.93 |
| Dental Insurance | (0.76) | 2.87 | 2.85 | 4.96 |
| Voluntary Insurance | (17.92) | 3.70 | (5.59) | (19.81) |
| Vision Insurance | (0.20) | 0.64 | 0.66 | 1.10 |
| 401K Expense | 60.12 | 40.63 | 40.35 | 141.10 |
| Total Employee Benefits | 168.22 | 210.30 | 200.76 | 579.28 |
| Total Labor Expenses | 1,869.57 | 1,373.02 | 1,354.97 | 4,597.56 |
| Operating Expenses | | | | |
| Professional Fees | | | | |
| Legal | 0.00 | 0.00 | 919.00 | 919.00 |
| Total Professional Fees | 0.00 | 0.00 | 919.00 | 919.00 |
| Service Fees | | | | |
| Bank Fees | 20.00 | 20.00 | 20.00 | 60.00 |
| Total Service Fees | 20.00 | 20.00 | 20.00 | 60.00 |
| IT Expenses | | | | |
| Software Fees | 217.94 | 217.94 | 645.32 | 1,081.20 |
| Website Expense | 224.84 | 224.84 | 224.84 | 674.52 |
| Internet Expense | 75.18 | 75.60 | 75.60 | 226.38 |

EXHIBIT A

## Grasshopper Investments II, LLC
## Profit and Loss by Quarter

As of Date:                              05/06/2026
Location:                                Grasshopper Investments II, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| Total IT Expenses | 517.96 | 518.38 | 945.76 | 1,982.10 |
| Taxes | | | | |
| Sales/Use Tax | (3.61) | (3.59) | (3.58) | (10.78) |
| Total Taxes | (3.61) | (3.59) | (3.58) | (10.78) |
| Miscellaneous Expenses | | | | |
| Penalties & Interest | 0.00 | 1.50 | 0.00 | 1.50 |
| Total Miscellaneous Expenses | 0.00 | 1.50 | 0.00 | 1.50 |
| Total Operating Expenses | 534.35 | 536.29 | 1,881.18 | 2,951.82 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 2,191.70 | 2,191.71 | 2,191.70 | 6,575.11 |
| Total Property Taxes | 2,191.70 | 2,191.71 | 2,191.70 | 6,575.11 |
| Insurance Expense | | | | |
| Insurance - Property | 435.46 | 684.67 | 435.46 | 1,555.59 |
| Insurance - Professional Liability | 490.00 | 589.30 | 490.00 | 1,569.30 |
| Total Insurance Expense | 925.46 | 1,273.97 | 925.46 | 3,124.89 |
| Repairs & Maintenance | | | | |
| R&M General | 0.00 | 0.00 | 109.00 | 109.00 |
| R&M HVAC | 8.33 | 0.00 | 0.00 | 8.33 |
| Total Repairs & Maintenance | 8.33 | 0.00 | 109.00 | 117.33 |
| Utilities | | | | |
| Telephone | 95.91 | 97.12 | 79.33 | 272.36 |
| Cell Phone | 34.86 | 34.86 | 34.86 | 104.58 |
| Gas & Electric | 599.64 | 627.42 | 550.52 | 1,777.58 |
| Water & Sewer | 43.56 | 87.70 | 36.55 | 167.81 |
| Trash | 231.01 | 402.28 | 305.80 | 939.09 |
| Total Utilities | 1,004.98 | 1,249.38 | 1,007.06 | 3,261.42 |
| Service Contracts | | | | |
| Security | 0.00 | 0.00 | 221.90 | 221.90 |
| Total Service Contracts | 0.00 | 0.00 | 221.90 | 221.90 |
| Other Overhead Expenses | | | | |
| Management Fee | 426.18 | 425.25 | 424.11 | 1,275.54 |
| Total Other Overhead Expenses | 426.18 | 425.25 | 424.11 | 1,275.54 |
| Total Overhead Expenses | 4,556.65 | 5,140.31 | 4,879.23 | 14,576.19 |
| Total Expense | 6,960.57 | 7,049.62 | 8,115.38 | 22,125.57 |
| Total Net Ordinary Income | 3,967.00 | 3,854.14 | 2,759.18 | 10,580.32 |
| Other Income/(Expense) | | | | |
| Depreciation & Amortization | | | | |
| Depreciation | 1,429.17 | 1,429.17 | 1,429.17 | 4,287.51 |
| Total Depreciation & Amortization | 1,429.17 | 1,429.17 | 1,429.17 | 4,287.51 |
| Total Other Income/(Expense) | (1,429.17) | (1,429.17) | (1,429.17) | (4,287.51) |
| **Total Net Income (Loss)** | **2,537.83** | **2,424.97** | **1,330.01** | **6,292.81** |

EXHIBIT A

**Grasshopper Investments II, LLC**
**Profit and Loss by Quarter**

As of Date:                          05/06/2026
Location:                            Grasshopper Investments II, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|

Created on : 05/06/2026 4:28 PM EDT

**In re: Raymond Joseph Schneider**                              **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

| | |
|---|---|
| **Entity:** | **HRM Realty Holding, Ltd.**<br>Ohio limited liability company |

**Interest of Debtor:**   33.33%

**Report Period:**   Second Report – May 2026

**Exhibit A:**          **Financial Statements**

The Debtor does not manage this entity. No additional financial statements have been provided since the initial report. The Debtor is requesting updated financial statements and will supplement when received.

**Exhibit B:**          **Description of Entity's Operations**

The entity previously owned real estate which was sold. It also owns EGHC Holdings, Ltd, which has an interest in potential recovery from a lawsuit.

**Exhibit C:**          **Claims between this Entity and other Controlled Non-Debtor Entities**

None known.

**Exhibit D:**          **Tax Allocation Matters**

None known.

**Exhibit E:**          **Payment by Entity of Administrative Expenses or Professional Fees**

None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**                **Hyde Park Circle, LLC**
                          Ohio limited liability company

**Interest of Debtor:**   100%

**Report Period:**        Second Report – May 2026

**Exhibit A:**            **Financial Statements**

                          Balance Sheet ending 12/31/2025
                          Profit and Loss Statement for 2025
                          Balance Sheet ending 3/31/2026
                          Profit and Loss Statement through Q1 2026

                          This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**            **Description of Entity's Operations**

                          The entity owns real estate. The primary real estate holding is located at 5081 Madison Road, Cincinnati, Ohio 45227, from which the entity obtains lease income. The property is subject to a mortgage to General Electric Credit Union. The entity also owns real property at 4989 & 4991 Madison Rd., Cincinnati, OH 45227, and 4986 Oaklawn Dr., Cincinnati, OH 45227. Oaklawn is subject to a mortgage to KEMBA Financial Credit Union. In September 2025, to simplify accounting, the Debtor contributed his membership interest in RD Realty I, LLC, to this entity. The financial activity related to the 5081 Madison Road property is reflected on the RD Realty I, LLC, financials, which are attached (even though the property has been in the name of Hyde Park Circle, LLC).

**Exhibit C:**            **Claims between this Entity and other Controlled Non-Debtor Entities**

                          As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been audited and are subject to adjustment after review.

**Exhibit D:**          **Tax Allocation Matters**

None known.

**Exhibit E:**          **Payment by Entity of Administrative Expenses or Professional Fees**

None.

EXHIBIT A

**Hyde Park Circle, LLC**
**Balance Sheet**
As of Date: 12/31/2025

| | Hyde Park Circle, LLC<br>Year To Date<br>12/31/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10080 - Cash - HPC - Stockyard Bank | 16,831.43 |
| Total Cash and Cash Equivalents | 16,831.43 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 15,810.03 |
| 11990 - A/R Other | 55,000.00 |
| Total Accounts Receivable | 70,810.03 |
| Total Accounts Receivable, Net | 70,810.03 |
| Intercompany Receivable | |
| Inventory | |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 948.54 |
| 12020 - Prepaid Insurance | 642.82 |
| Total Prepaid Expenses | 1,591.36 |
| Other Current Assets | |
| 13020 - Security Deposits | 1,290.00 |
| Total Other Current Assets | 1,290.00 |
| Total Current Assets | 90,522.82 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 525,027.00 |
| 15020 - Land Improvements | 306,274.00 |
| 15030 - Building | 1,553,059.58 |
| 15060 - Equipment & Furniture | 21,888.20 |
| 15100 - Loan Fees | 675.00 |
| 15110 - Closing Costs | 3,503.95 |
| Total Fixed Assets | 2,410,427.73 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (237,208.88) |
| 17030 - A/D Building | (774,290.72) |
| 17100 - A/D Loan Fees | (675.00) |
| Total Accumulated Depreciation | (1,012,174.60) |
| Total Fixed Assets, Net | 1,398,253.13 |
| **Total Assets** | **1,488,775.95** |
| **Liabilities & Equity** | |
| Liabilities | |

EXHIBIT A

**Hyde Park Circle, LLC**
**Balance Sheet**
As of Date: 12/31/2025

|  | Hyde Park Circle, LLC<br>Year To Date<br>12/31/2025 |
|---|---|
| Current Liabilities |  |
| Accounts Payable |  |
| 21000 - Accounts Payable | 20,901.02 |
| Total Accounts Payable | 20,901.02 |
| Intercompany Payable |  |
| 21010 - IE A/P Red Dog Management Co. | 55,000.00 |
| 21020 - IE A/P Boston Red Dog | (91.85) |
| 21050 - IE A/P Grasshopper | (64,479.66) |
| 21060 - IE A/P Grasshopper II | (8,000.00) |
| 21070 - IE A/P Red Dog Pet - RDC | (8,597.18) |
| 21100 - IE A/P To Life | 687.00 |
| 21110 - IE A/P Ray Schneider | (20,000.00) |
| 21160 - IE A/P The Gatherings of Blue Ash | (10,000.00) |
| 21220 - IE A/P RD Realty | 15,000.00 |
| 21230 - IE A/P Ivy Knoll | (834.00) |
| 21240 - IE A/P Northern KY Assisted Living | (5,000.00) |
| 21260 - IE A/P Circle Storage | (12,042.94) |
| 21280 - IE A/P Techwoods Circle, LLC | (20,000.00) |
| 21330 - IE A/P 9617 Kenwood Road | 56.60 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | (261.40) |
| Total Intercompany Payable | (78,563.43) |
| Accrued Liabilities |  |
| Accrued Taxes |  |
| 22430 - Accrued Property Tax | 30,688.65 |
| 22440 - Accrued CAT Tax | 28.26 |
| Total Accrued Taxes | 30,716.91 |
| Customer Liabilities |  |
| 22150 - Customer Deposits | 431.39 |
| 22170 - Security Deposits | 15,295.90 |
| Total Customer Liabilities | 15,727.29 |
| Total Current Liabilities | (11,218.21) |
| Long Term Liabilities |  |
| 25010 - Notes Payable | 135,969.57 |
| 25018 - ST Notes Payable Within Entities | 28,462.41 |
| Total Long Term Liabilities | 164,431.98 |
| Total Liabilities | 153,213.77 |
| Stockholders Equity |  |
| Capital Stock |  |
| 30010 - Capital | 1,389,574.19 |
| 30030 - Capital Draws | (22,212.28) |
| Total Capital Stock | 1,367,361.91 |
| Retained Earnings |  |
| 39990 - Retained Earnings - Closing | (242.26) |
| Total Retained Earnings | (242.26) |

Hyde Park Circle 2025 BS - Page 2 of 3

EXHIBIT A

**Hyde Park Circle, LLC**
**Balance Sheet**
As of Date: 12/31/2025

|  | Hyde Park Circle, LLC Year To Date 12/31/2025 |
|---|---|
| Net Income (Loss) | (31,557.47) |
| Total Stockholders Equity | 1,335,562.18 |
| **Total Liabilities & Equity** | **1,488,775.95** |

Hyde Park Circle 2025 BS - Page 3 of 3

EXHIBIT A

## Hyde Park Circle, LLC
## Profit and Loss

As of Date:                    12/31/2025
Location:                      Hyde Park Circle, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 9,482.21 | 9,482.21 | 9,557.12 | 9,557.12 | 9,482.21 |
| Total Rental Income | 9,482.21 | 9,482.21 | 9,557.12 | 9,557.12 | 9,482.21 |
| Total Operating Income | 9,482.21 | 9,482.21 | 9,557.12 | 9,557.12 | 9,482.21 |
| Total Gross Profit | 9,482.21 | 9,482.21 | 9,557.12 | 9,557.12 | 9,482.21 |
| Expense | | | | | |
| Labor Expenses | | | | | |
| Other Compensation | | | | | |
| Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Labor Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Office Supplies | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.99 | 0.00 | 0.00 | 0.00 |
| Supplies | | | | | |
| Trash Bags | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 880.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 880.00 | 0.00 |
| Service Fees | | | | | |
| Bank Fees | 19.99 | 19.00 | 40.00 | 20.00 | 20.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 19.99 | 19.00 | 40.00 | 20.00 | 20.00 |
| IT Expenses | | | | | |
| Software Fees | 0.00 | 0.00 | 474.29 | 474.29 | 474.29 |
| Computer Expenses | 919.13 | 1,041.41 | 536.41 | 1,121.55 | 0.00 |
| Total IT Expenses | 919.13 | 1,041.41 | 1,010.70 | 1,595.84 | 474.29 |
| Total Operating Expenses | 939.12 | 1,061.40 | 1,050.70 | 2,495.84 | 494.29 |
| Overhead Expenses | | | | | |
| Facility Expense | | | | | |
| CAM Expenses | 0.00 | 0.00 | 120.63 | 0.00 | 0.00 |
| Total Facility Expense | 0.00 | 0.00 | 120.63 | 0.00 | 0.00 |
| Property Taxes | | | | | |
| Property Tax | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 |
| Total Property Taxes | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 |
| Insurance Expense | | | | | |
| Insurance - Property | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 |

EXHIBIT A

**Hyde Park Circle, LLC**
**Profit and Loss**

As of Date:              12/31/2025
Location:               Hyde Park Circle, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| Insurance - Professional Liability | 75.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Total Insurance Expense | 255.00 | 580.00 | 580.00 | 580.00 | 580.00 |
| Repairs & Maintenance | | | | | |
| R&M General | 0.00 | 22.27 | 0.00 | 0.00 | 225.00 |
| R&M HVAC | 0.00 | 133.47 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping | 0.00 | 0.00 | 2,414.72 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 155.74 | 2,414.72 | 0.00 | 225.00 |
| Utilities | | | | | |
| Gas & Electric | 455.65 | 364.64 | 388.46 | 451.67 | 341.73 |
| Water & Sewer | 451.10 | 821.01 | 781.65 | 1,116.79 | 1,073.78 |
| Trash | 652.10 | 566.76 | 568.28 | 564.29 | 563.35 |
| Total Utilities | 1,558.85 | 1,752.41 | 1,738.39 | 2,132.75 | 1,978.86 |
| Service Contracts | | | | | |
| Maintenance Purchased Serv | 0.00 | 0.00 | 0.00 | 129.34 | 0.00 |
| Pest Control | 321.13 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 321.13 | 0.00 | 0.00 | 129.34 | 0.00 |
| Other Overhead Expenses | | | | | |
| Management Fee | 663.75 | 663.75 | 663.75 | 663.75 | 702.58 |
| Total Other Overhead Expenses | 663.75 | 663.75 | 663.75 | 663.75 | 702.58 |
| Total Overhead Expenses | 5,348.78 | 5,701.95 | 8,067.54 | 6,055.89 | 6,036.49 |
| Total Expense | 6,287.90 | 6,763.35 | 9,118.24 | 8,551.73 | 6,530.78 |
| Total Net Ordinary Income | 3,194.31 | 2,718.86 | 438.88 | 1,005.39 | 2,951.43 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 641.14 | 639.65 | 638.15 | 636.65 | 635.13 |
| Total Interest Expense | 641.14 | 639.65 | 638.15 | 636.65 | 635.13 |
| Depreciation & Amortization | | | | | |
| Depreciation | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 |
| Total Depreciation & Amortization | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 |
| Other Expense | | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | (852.03) | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | (852.03) | 0.00 |
| Total Other Income/(Expense) | (4,294.54) | (4,293.05) | (4,291.55) | (3,438.02) | (4,288.53) |
| **Total Net Income (Loss)** | **(1,100.23)** | **(1,574.19)** | **(3,852.67)** | **(2,432.63)** | **(1,337.10)** |

Created on : 03/02/2026 12:56 PM EDT

EXHIBIT A

**Hyde Park Circle, LLC**
**Profit and Loss**
As of Date:
Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 9,482.21 | 9,361.58 | 9,482.21 | 9,482.21 | 9,482.21 |
| Total Rental Income | 9,482.21 | 9,361.58 | 9,482.21 | 9,482.21 | 9,482.21 |
| Total Operating Income | 9,482.21 | 9,361.58 | 9,482.21 | 9,482.21 | 9,482.21 |
| Total Gross Profit | 9,482.21 | 9,361.58 | 9,482.21 | 9,482.21 | 9,482.21 |
| Expense | | | | | |
| Labor Expenses | | | | | |
| Other Compensation | | | | | |
| Commission | 0.00 | 0.00 | 0.00 | 4,312.05 | 0.00 |
| Total Other Compensation | 0.00 | 0.00 | 0.00 | 4,312.05 | 0.00 |
| Total Labor Expenses | 0.00 | 0.00 | 0.00 | 4,312.05 | 0.00 |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Office Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies | | | | | |
| Trash Bags | 562.43 | 0.00 | 0.00 | 570.76 | 0.00 |
| Total Supplies | 562.43 | 0.00 | 0.00 | 570.76 | 0.00 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | | |
| Bank Fees | 20.00 | 143.00 | 20.00 | 35.00 | 20.00 |
| Merchant Fees | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 25.00 | 143.00 | 20.00 | 35.00 | 20.00 |
| IT Expenses | | | | | |
| Software Fees | 474.29 | 474.29 | 474.29 | 474.29 | 474.29 |
| Computer Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 474.29 | 474.29 | 474.29 | 474.29 | 474.29 |
| Total Operating Expenses | 1,061.72 | 617.29 | 494.29 | 1,080.05 | 494.29 |
| Overhead Expenses | | | | | |
| Facility Expense | | | | | |
| CAM Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Facility Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Property Taxes | | | | | |
| Property Tax | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 |
| Total Property Taxes | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 | 2,550.05 |
| Insurance Expense | | | | | |
| Insurance - Property | 180.00 | 180.00 | 180.00 | 180.00 | 180.00 |

EXHIBIT A

## Hyde Park Circle, LLC
## Profit and Loss

As of Date:
Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 |
|---|---|---|---|---|---|
| Insurance - Professional Liability | 400.00 | 400.00 | 400.00 | 400.00 | 400.00 |
| Total Insurance Expense | 580.00 | 580.00 | 580.00 | 580.00 | 580.00 |
| Repairs & Maintenance | | | | | |
| R&M General | 1,026.00 | 0.00 | 0.00 | 103.15 | 21.53 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 142.04 | 0.00 |
| R&M Building | 0.00 | 0.00 | 35.57 | 0.00 | 0.00 |
| Landscaping | 0.00 | 0.00 | 0.00 | 0.00 | 2,802.80 |
| Total Repairs & Maintenance | 1,026.00 | 0.00 | 35.57 | 245.19 | 2,824.33 |
| Utilities | | | | | |
| Gas & Electric | 430.11 | 374.04 | 590.72 | 158.44 | 125.87 |
| Water & Sewer | 800.48 | 722.76 | 638.98 | 735.61 | 768.25 |
| Trash | 0.00 | 573.20 | 573.55 | 0.00 | 571.69 |
| Total Utilities | 1,230.59 | 1,670.00 | 1,803.25 | 894.05 | 1,465.81 |
| Service Contracts | | | | | |
| Maintenance Purchased Serv | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Pest Control | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | | |
| Management Fee | 505.92 | 655.31 | 663.75 | 663.75 | 663.75 |
| Total Other Overhead Expenses | 505.92 | 655.31 | 663.75 | 663.75 | 663.75 |
| Total Overhead Expenses | 5,892.56 | 5,455.36 | 5,632.62 | 4,933.04 | 8,083.94 |
| Total Expense | 6,954.28 | 6,072.65 | 6,126.91 | 10,325.14 | 8,578.23 |
| Total Net Ordinary Income | 2,527.93 | 3,288.93 | 3,355.30 | (842.93) | 903.98 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 633.61 | 632.09 | 630.55 | 629.01 | 627.47 |
| Total Interest Expense | 633.61 | 632.09 | 630.55 | 629.01 | 627.47 |
| Depreciation & Amortization | | | | | |
| Depreciation | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 |
| Total Depreciation & Amortization | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 | 3,653.40 |
| Other Expense | | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (4,287.01) | (4,285.49) | (4,283.95) | (4,282.41) | (4,280.87) |
| **Total Net Income (Loss)** | **(1,759.08)** | **(996.56)** | **(928.65)** | **(5,125.34)** | **(3,376.89)** |

Created on : 03/02/2026 12:56 PM EDT

EXHIBIT A

**Hyde Park Circle, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Rental Income | | | |
| Rent Income | 7,309.40 | 9,407.66 | 111,568.35 |
| Total Rental Income | 7,309.40 | 9,407.66 | 111,568.35 |
| Total Operating Income | 7,309.40 | 9,407.66 | 111,568.35 |
| Total Gross Profit | 7,309.40 | 9,407.66 | 111,568.35 |
| Expense | | | |
| Labor Expenses | | | |
| Other Compensation | | | |
| Commission | 4,312.05 | 0.00 | 8,624.10 |
| Total Other Compensation | 4,312.05 | 0.00 | 8,624.10 |
| Total Labor Expenses | 4,312.05 | 0.00 | 8,624.10 |
| Operating Expenses | | | |
| Office Expense | | | |
| Office Supplies | 0.00 | 0.00 | 0.99 |
| Total Office Expense | 0.00 | 0.00 | 0.99 |
| Supplies | | | |
| Trash Bags | 0.00 | 0.00 | 1,133.19 |
| Total Supplies | 0.00 | 0.00 | 1,133.19 |
| Professional Fees | | | |
| Accounting | 0.00 | 0.00 | 880.00 |
| Total Professional Fees | 0.00 | 0.00 | 880.00 |
| Service Fees | | | |
| Bank Fees | 20.00 | 20.00 | 396.99 |
| Merchant Fees | 0.00 | 1.00 | 6.00 |
| Total Service Fees | 20.00 | 21.00 | 402.99 |
| IT Expenses | | | |
| Software Fees | 474.29 | 474.29 | 4,742.90 |
| Computer Expenses | 0.00 | 0.00 | 3,618.50 |
| Total IT Expenses | 474.29 | 474.29 | 8,361.40 |
| Total Operating Expenses | 494.29 | 495.29 | 10,778.57 |
| Overhead Expenses | | | |
| Facility Expense | | | |
| CAM Expenses | 0.00 | 0.00 | 120.63 |
| Total Facility Expense | 0.00 | 0.00 | 120.63 |
| Property Taxes | | | |
| Property Tax | 2,550.05 | 2,550.05 | 30,600.60 |
| Total Property Taxes | 2,550.05 | 2,550.05 | 30,600.60 |
| Insurance Expense | | | |
| Insurance - Property | 180.00 | 180.00 | 2,160.00 |

EXHIBIT A

**Hyde Park Circle, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|
| Insurance - Professional Liability | 400.00 | 400.00 | 4,475.00 |
| Total Insurance Expense | 580.00 | 580.00 | 6,635.00 |
| Repairs & Maintenance | | | |
| R&M General | 121.73 | 0.00 | 1,519.68 |
| R&M HVAC | 0.00 | 0.00 | 275.51 |
| R&M Building | 0.00 | 0.00 | 35.57 |
| Landscaping | 0.00 | 0.00 | 5,217.52 |
| Total Repairs & Maintenance | 121.73 | 0.00 | 7,048.28 |
| Utilities | | | |
| Gas & Electric | 997.13 | 405.02 | 5,083.48 |
| Water & Sewer | 826.48 | 777.58 | 9,514.47 |
| Trash | 571.35 | 575.40 | 5,779.97 |
| Total Utilities | 2,394.96 | 1,758.00 | 20,377.92 |
| Service Contracts | | | |
| Maintenance Purchased Serv | 0.00 | 0.00 | 129.34 |
| Pest Control | 0.00 | 0.00 | 321.13 |
| Total Service Contracts | 0.00 | 0.00 | 450.47 |
| Other Overhead Expenses | | | |
| Management Fee | 511.66 | 658.54 | 7,680.26 |
| Total Other Overhead Expenses | 511.66 | 658.54 | 7,680.26 |
| Total Overhead Expenses | 6,158.40 | 5,546.59 | 72,913.16 |
| Total Expense | 10,964.74 | 6,041.88 | 92,315.83 |
| Total Net Ordinary Income | (3,655.34) | 3,365.78 | 19,252.52 |
| Other Income/(Expense) | | | |
| Interest Expense | | | |
| Mortgage Interest Paid | 739.71 | 738.06 | 7,821.22 |
| Total Interest Expense | 739.71 | 738.06 | 7,821.22 |
| Depreciation & Amortization | | | |
| Depreciation | 3,653.40 | 3,653.40 | 43,840.80 |
| Total Depreciation & Amortization | 3,653.40 | 3,653.40 | 43,840.80 |
| Other Expense | | | |
| Prior Year Adjustment | 0.00 | 0.00 | (852.03) |
| Total Other Expense | 0.00 | 0.00 | (852.03) |
| Total Other Income/(Expense) | (4,393.11) | (4,391.46) | (50,809.99) |
| **Total Net Income (Loss)** | **(8,048.45)** | **(1,025.68)** | **(31,557.47)** |

Interest rate went up.

Created on : 03/02/2026 12:56 PM EDT

EXHIBIT A

**Hyde Park Circle, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | Hyde Park Circle, LLC<br>Year To Date<br>03/31/2026 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10080 - Cash - HPC - Stockyard Bank | 25,823.50 |
| Total Cash and Cash Equivalents | 25,823.50 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 20,762.26 |
| 11990 - A/R Other | 55,000.00 |
| Total Accounts Receivable | 75,762.26 |
| Total Accounts Receivable, Net | 75,762.26 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | (0.04) |
| 12020 - Prepaid Insurance | 642.82 |
| Total Prepaid Expenses | 642.78 |
| Other Current Assets | |
| 13020 - Security Deposits | 1,290.00 |
| Total Other Current Assets | 1,290.00 |
| Total Current Assets | 103,518.54 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 525,027.00 |
| 15020 - Land Improvements | 306,274.00 |
| 15030 - Building | 1,553,059.58 |
| 15060 - Equipment & Furniture | 21,888.20 |
| 15100 - Loan Fees | 675.00 |
| 15110 - Closing Costs | 3,503.95 |
| Total Fixed Assets | 2,410,427.73 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (239,030.99) |
| 17030 - A/D Building | (783,428.81) |
| 17100 - A/D Loan Fees | (675.00) |
| Total Accumulated Depreciation | (1,023,134.80) |
| Total Fixed Assets, Net | 1,387,292.93 |
| **Total Assets** | **1,490,811.47** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |

EXHIBIT A

**Hyde Park Circle, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | Hyde Park Circle, LLC Year To Date 03/31/2026 |
|---|---:|
| 21000 - Accounts Payable | 8,253.02 |
| Total Accounts Payable | 8,253.02 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 55,000.00 |
| 21020 - IE A/P Boston Red Dog | (91.85) |
| 21050 - IE A/P Grasshopper | (63,172.70) |
| 21060 - IE A/P Grasshopper II | (8,000.00) |
| 21070 - IE A/P Red Dog Pet - RDC | (8,597.18) |
| 21100 - IE A/P To Life | 687.00 |
| 21110 - IE A/P Ray Schneider | (20,000.00) |
| 21160 - IE A/P The Gatherings of Blue Ash | (10,000.00) |
| 21220 - IE A/P RD Realty | 15,000.00 |
| 21230 - IE A/P Ivy Knoll | (834.00) |
| 21240 - IE A/P Northern KY Assisted Living | (5,000.00) |
| 21260 - IE A/P Circle Storage | (12,042.94) |
| 21280 - IE A/P Techwoods Circle, LLC | (20,000.00) |
| 21330 - IE A/P 9617 Kenwood Road | 56.60 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | (261.40) |
| Total Intercompany Payable | (77,256.47) |
| Accrued Liabilities | |
| 22140 - Accrued Expenses | 9,407.66 |
| Total Accrued Liabilities | 9,407.66 |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 38,389.98 |
| 22440 - Accrued CAT Tax | (39.86) |
| Total Accrued Taxes | 38,350.12 |
| Customer Liabilities | |
| 22150 - Customer Deposits | 431.39 |
| 22170 - Security Deposits | 15,295.90 |
| Total Customer Liabilities | 15,727.29 |
| Total Current Liabilities | (5,518.38) |
| Long Term Liabilities | |
| 25010 - Notes Payable | 135,040.22 |
| 25018 - ST Notes Payable Within Entities | 28,462.41 |
| Total Long Term Liabilities | 163,502.63 |
| Total Liabilities | 157,984.25 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 1,389,574.19 |
| 30030 - Capital Draws | (22,212.28) |
| Total Capital Stock | 1,367,361.91 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (31,799.73) |
| Total Retained Earnings | (31,799.73) |

EXHIBIT A

**Hyde Park Circle, LLC**
**Balance Sheet**
As of Date: 3/31/2026

| | Hyde Park Circle, LLC<br>Year To Date<br>03/31/2026 |
|---|---|
| Net Income (Loss) | (2,734.96) |
| Total Stockholders Equity | 1,332,827.22 |
| **Total Liabilities & Equity** | **1,490,811.47** |

EXHIBIT A

**Hyde Park Circle, LLC**
**Profit and Loss by Quarter**

As of Date:                    05/08/2026
Location:                      Hyde Park Circle, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| | | Actual | Actual | |
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 9,407.66 | 9,407.66 | 9,407.66 | 28,222.98 |
| Total Rental Income | 9,407.66 | 9,407.66 | 9,407.66 | 28,222.98 |
| Total Operating Income | 9,407.66 | 9,407.66 | 9,407.66 | 28,222.98 |
| Total Gross Profit | 9,407.66 | 9,407.66 | 9,407.66 | 28,222.98 |
| Expense | | | | |
| Operating Expenses | | | | |
| Service Fees | | | | |
| Bank Fees | 55.00 | 20.00 | 20.00 | 95.00 |
| Total Service Fees | 55.00 | 20.00 | 20.00 | 95.00 |
| IT Expenses | | | | |
| Software Fees | 474.29 | 474.29 | 0.00 | 948.58 |
| Total IT Expenses | 474.29 | 474.29 | 0.00 | 948.58 |
| Total Operating Expenses | 529.29 | 494.29 | 20.00 | 1,043.58 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 2,567.11 | 2,567.11 | 2,567.11 | 7,701.33 |
| Total Property Taxes | 2,567.11 | 2,567.11 | 2,567.11 | 7,701.33 |
| Insurance Expense | | | | |
| Insurance - Property | 180.00 | 258.84 | 180.00 | 618.84 |
| Insurance - Professional Liability | 400.00 | 400.00 | 400.00 | 1,200.00 |
| Total Insurance Expense | 580.00 | 658.84 | 580.00 | 1,818.84 |
| Repairs & Maintenance | | | | |
| R&M General | 0.00 | 0.00 | 10.24 | 10.24 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 10.24 | 10.24 |
| Utilities | | | | |
| Gas & Electric | 430.55 | 420.96 | 384.29 | 1,235.80 |
| Water & Sewer | 830.70 | 809.75 | 784.74 | 2,425.19 |
| Trash | 562.14 | 129.41 | 352.41 | 1,043.96 |
| Total Utilities | 1,823.39 | 1,360.12 | 1,521.44 | 4,704.95 |
| Service Contracts | | | | |
| Pest Control | 404.25 | 0.00 | 134.75 | 539.00 |
| Total Service Contracts | 404.25 | 0.00 | 134.75 | 539.00 |
| Other Overhead Expenses | | | | |
| Management Fee | 658.54 | 658.54 | 658.54 | 1,975.62 |
| Total Other Overhead Expenses | 658.54 | 658.54 | 658.54 | 1,975.62 |
| Total Overhead Expenses | 6,033.29 | 5,244.61 | 5,472.08 | 16,749.98 |
| Total Expense | 6,562.58 | 5,738.90 | 5,492.08 | 17,793.56 |
| Total Net Ordinary Income | 2,845.08 | 3,668.76 | 3,915.58 | 10,429.42 |

EXHIBIT A

**Hyde Park Circle, LLC**
**Profit and Loss by Quarter**

As of Date:                    05/08/2026
Location:                      Hyde Park Circle, LLC

|  | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 736.40 | 734.73 | 733.05 | 2,204.18 |
| Total Interest Expense | 736.40 | 734.73 | 733.05 | 2,204.18 |
| Depreciation & Amortization | | | | |
| Depreciation | 3,653.40 | 3,653.40 | 3,653.40 | 10,960.20 |
| Total Depreciation & Amortization | 3,653.40 | 3,653.40 | 3,653.40 | 10,960.20 |
| Total Other Income/(Expense) | (4,389.80) | (4,388.13) | (4,386.45) | (13,164.38) |
| **Total Net Income (Loss)** | **(1,544.72)** | **(719.37)** | **(470.87)** | **(2,734.96)** |

Created on : 05/08/2026 2:36 PM EDT

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **IF2, Ltd.**
                         Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**       Second Report – May 2026

**Exhibit A:**           **Financial Statements**

                         None. This entity is non-operational. There are no reports for the
                         applicable period.

**Exhibit B:**           **Description of Entity's Operations**

                         None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None.

**Exhibit D:**           **Tax Allocation Matters**

                         None.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

**In re: Raymond Joseph Schneider**                              **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Keller Road Realty Co., LLC**
                         Ohio limited liability company

**Interest of Debtor:**  50%

**Report Period:**       Second Report – May 2026

**Exhibit A:**           **Financial Statements**

                         None. This entity is non-operational. There are no reports for the applicable
                         period.

**Exhibit B:**           **Description of Entity's Operations**

                         None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None known.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

**In re: Raymond Joseph Schneider**                                      **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Kenwood Terrace Health Care Center, Inc.**
                         Ohio corporation

**Interest of Debtor:**  50%

**Report Period:**       Second Report – May 2026

**Exhibit A:**           **Financial Statements**

                         None. This entity is non-operational. There are no reports for the applicable
                         period.

**Exhibit B:**           **Description of Entity's Operations**

                         None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None known.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**          **Lebanon RD, LLC**
                     Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**   Second Report – May 2026

**Exhibit A:**       **Financial Statements**

                     Balance Sheet ending 12/31/2025
                     Profit and Loss Statement for 2025

                     This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**       **Description of Entity's Operations**

                     The entity owned real estate that has been liquidated. It is no longer operational.

**Exhibit C:**       **Claims between this Entity and other Controlled Non-Debtor Entities**

                     As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been audited and are subject to adjustment after review.

**Exhibit D:**       **Tax Allocation Matters**

                     None known.

**Exhibit E:**       **Payment by Entity of Administrative Expenses or Professional Fees**

                     None.

EXHIBIT A

**Lebanon RD, LLC**
**Balance Sheet**
As of Date:12/31/2025

|  | Lebanon RD, LLC<br>Year To Date<br>12/31/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10120 - Cash - LRD - Stock Yard Bank | 70.00 |
| Total Cash and Cash Equivalents | 70.00 |
| | |
| Total Current Assets | 70.00 |
| | |
| **Total Assets** | **70.00** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Intercompany Payable | |
| 21050 - IE A/P Grasshopper | 1,500.00 |
| 21995 - IE A/P KTP 7 | (4,000.00) |
| Total Intercompany Payable | (2,500.00) |
| Customer Liabilities | |
| Total Current Liabilities | (2,500.00) |
| Long Term Liabilities | |
| Total Liabilities | (2,500.00) |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 332,551.03 |
| 30020 - Capital Contribution | 802,500.00 |
| 30030 - Capital Draws | (2,438,654.02) |
| Total Capital Stock | (1,303,602.99) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 1,308,712.23 |
| Total Retained Earnings | 1,308,712.23 |
| Net Income (Loss) | (2,539.24) |
| Total Stockholders Equity | 2,570.00 |
| **Total Liabilities & Equity** | **70.00** |

EXHIBIT A

**Lebanon RD, LLC**
**Profit and Loss**

As of Date: 12/31/2025
Location: Lebanon RD, LLC

| | Month Ending 04/30/2025 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Expense | | |
| Operating Expenses | | |
| Professional Fees | | |
| Accounting | 1,430.00 | 1,430.00 |
| Total Professional Fees | 1,430.00 | 1,430.00 |
| Total Operating Expenses | 1,430.00 | 1,430.00 |
| Total Expense | 1,430.00 | 1,430.00 |
| Total Net Ordinary Income | (1,430.00) | (1,430.00) |
| Other Income/(Expense) | | |
| Other Expense | | |
| Prior Year Adjustment | 1,109.24 | 1,109.24 |
| Total Other Expense | 1,109.24 | 1,109.24 |
| Total Other Income/(Expense) | (1,109.24) | (1,109.24) |
| **Total Net Income (Loss)** | **(2,539.24)** | **(2,539.24)** |

Created on : 02/18/2026 10:35 AM EDT

**In re: Raymond Joseph Schneider**                                   **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**            **Loveland RD Realty, LLC**
                       Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**     Second Report – May 2026

**Exhibit A:**         **Financial Statements**

                       None. This entity is non-operational. There are no reports for the
                       applicable period.

**Exhibit B:**         **Description of Entity's Operations**

                       None. This entity is non-operational.

**Exhibit C:**         **Claims between this Entity and other Controlled Non-Debtor Entities**

                       None.

**Exhibit D:**         **Tax Allocation Matters**

                       None.

**Exhibit E:**         **Payment by Entity of Administrative Expenses or Professional Fees**

                       None.

**In re: Raymond Joseph Schneider**                         **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**          **Loveland RD, LLC**
                     Ohio limited liability company

**Interest of Debtor:**   100%

**Report Period:**    Second Report – May 2026

**Exhibit A:**        **Financial Statements**

                     None. This entity is non-operational. There are no reports for the
                     applicable period.

**Exhibit B:**        **Description of Entity's Operations**

                     None. This entity is non-operational.

**Exhibit C:**        **Claims between this Entity and other Controlled Non-Debtor Entities**

                     None.

**Exhibit D:**        **Tax Allocation Matters**

                     None.

**Exhibit E:**        **Payment by Entity of Administrative Expenses or Professional Fees**

                     None.

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Madison Warehouse, LLC**
                         Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**       Second Report – May 2026

**Exhibit A:**           **Financial Statements**

This entity is the sole owner of 5027 and 5055 Madison Road, LLC (the "Subsidiary"), which has the only operations. The attached financials are for the Subsidiary.

Balance Sheet ending 12/31/2025
Profit and Loss Statement for 2025
Balance Sheet ending 3/31/2026
Profit and Loss Statement through Q1 2026

This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**           **Description of Entity's Operations**

The entity owns the Subsidiary. The Subsidiary owns and operates the real estate located at 5021 and 5055 Madison Road, Cincinnati, OH 45227, from which is obtains lease income. The property is subject to a mortgage to Heritage Bank.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

As reflected on the attached balance sheets, the Subsidiary has both borrowed money from and loaned money to other entities at various times. The accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to the Subsidiary (as a receivable). These amounts have not been reviewed or audited and are subject to adjustment after review.

**Exhibit D:**          **Tax Allocation Matters**

None known.

**Exhibit E:**          **Payment by Entity of Administrative Expenses or Professional Fees**

None.

EXHIBIT A

**Madison Warehouse, LLC**
**Balance Sheet**
As of Date: 12/31/2025

| | Madison Warehouse, LLC<br>Year To Date<br>12/31/2025 |
|---|---:|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10300 - Cash - MW- Stockyard Bank | 18,838.91 |
| 10301 - Cash - MW- Heritage Bank | 7,993.31 |
| Total Cash and Cash Equivalents | 26,832.22 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 46,232.37 |
| 11990 - A/R Other | 5,000.00 |
| Total Accounts Receivable | 51,232.37 |
| Total Accounts Receivable, Net | 51,232.37 |
| Intercompany Receivable | |
| Inventory | |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 948.54 |
| Total Prepaid Expenses | 948.54 |
| Other Current Assets | |
| | |
| Total Current Assets | 79,013.13 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 343,653.88 |
| 15030 - Building | 2,561,439.00 |
| 15120 - Start Up Costs/CIP | 6,247.68 |
| Total Fixed Assets | 2,911,340.56 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (233,336.00) |
| 17100 - A/D Loan Fees | (1,460.16) |
| 17110 - A/D Closing Cost | (516.00) |
| 17120 - A/A Start Up Cost/CIP | (6,248.00) |
| Total Accumulated Depreciation | (241,560.16) |
| Total Fixed Assets, Net | 2,669,780.40 |
| | |
| **Total Assets** | **2,748,793.53** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 49,286.04 |
| Total Accounts Payable | 49,286.04 |

Madison Warehouse 2025 BS - Page 1 of 2

EXHIBIT A

**Madison Warehouse, LLC**
**Balance Sheet**
As of Date: 12/31/2025

| | Madison Warehouse, LLC<br>Year To Date<br>12/31/2025 |
|---|---|
| Intercompany Payable | |
| 21040 - IE A/P Boston RD | 5,000.00 |
| 21050 - IE A/P Grasshopper | 55,125.25 |
| 21060 - IE A/P Grasshopper II | 10,000.00 |
| 21070 - IE A/P Red Dog Pet - RDC | (33,111.82) |
| 21100 - IE A/P To Life | (2,882.00) |
| 21110 - IE A/P Ray Schneider | (40,000.00) |
| 21160 - IE A/P The Gatherings of Blue Ash | (19,300.00) |
| 21180 - IE A/P Mason RD | 12,000.00 |
| 21220 - IE A/P RD Realty | (20,000.00) |
| 21230 - IE A/P Ivy Knoll | 3,000.00 |
| 21260 - IE A/P Circle Storage | (8,766.92) |
| 21280 - IE A/P Techwoods Circle, LLC | (77,000.00) |
| 21320 - IE A/P Springdale Red Dog | 5,000.00 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 28,100.00 |
| 21995 - IE A/P KTP 7 | (5,000.00) |
| Total Intercompany Payable | (87,835.49) |
| Accrued Liabilities | |
| 22140 - Accrued Expenses | (5,031.45) |
| Total Accrued Liabilities | (5,031.45) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 100,833.93 |
| 22440 - Accrued CAT Tax | 6.31 |
| Total Accrued Taxes | 100,840.24 |
| Customer Liabilities | |
| Total Current Liabilities | 57,259.34 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 1,889,121.40 |
| 25018 - ST Notes Payable Within Entities | 51,009.32 |
| Total Long Term Liabilities | 1,940,130.72 |
| Total Liabilities | 1,997,390.06 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 616,673.94 |
| 30030 - Capital Draws | (1,000.00) |
| Total Capital Stock | 615,673.94 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 70,969.94 |
| Total Retained Earnings | 70,969.94 |
| Net Income (Loss) | 64,759.59 |
| Total Stockholders Equity | 751,403.47 |
| **Total Liabilities & Equity** | **2,748,793.53** |

EXHIBIT A

# Madison Warehouse, LLC
# Profit and Loss

As of Date: 12/31/2025
Location: Madison Warehouse, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 16,474.93 | 16,230.00 | 16,230.00 | 16,230.00 | 19,245.50 |
| Rent CAM Income | 0.00 | 26,327.28 | 0.00 | 0.00 | 0.00 |
| Total Rental Income | 16,474.93 | 42,557.28 | 16,230.00 | 16,230.00 | 19,245.50 |
| Other Operating Income | | | | | |
| Miscellaneous Income | 636.73 | 636.73 | 636.73 | 0.00 | 787.50 |
| Total Other Operating Income | 636.73 | 636.73 | 636.73 | 0.00 | 787.50 |
| Total Operating Income | 17,111.66 | 43,194.01 | 16,866.73 | 16,230.00 | 20,033.00 |
| Total Gross Profit | 17,111.66 | 43,194.01 | 16,866.73 | 16,230.00 | 20,033.00 |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 |
| Service Fees | | | | | |
| Bank Fees | 1.00 | 15.00 | 20.00 | 0.00 | 0.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 1.00 | 15.00 | 20.00 | 0.00 | 0.00 |
| IT Expenses | | | | | |
| Software Fees | 0.00 | 0.00 | 474.29 | 474.29 | 474.29 |
| Computer Expenses | 919.12 | 1,041.41 | 536.41 | 925.84 | 0.00 |
| Total IT Expenses | 919.12 | 1,041.41 | 1,010.70 | 1,400.13 | 474.29 |
| Total Operating Expenses | 920.12 | 1,056.41 | 1,030.70 | 1,400.13 | 1,849.29 |
| Overhead Expenses | | | | | |
| Facility Expense | | | | | |
| CAM Expenses | 577.86 | 828.65 | 808.79 | 1,215.26 | 669.85 |
| Total Facility Expense | 577.86 | 828.65 | 808.79 | 1,215.26 | 669.85 |
| Property Taxes | | | | | |
| Property Tax | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 |
| Total Property Taxes | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 |
| Insurance Expense | | | | | |
| Insurance - Property | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 |
| Insurance - Professional Liability | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Total Insurance Expense | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 |
| Repairs & Maintenance | | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | | |
| Management Fee | 1,153.25 | 1,153.25 | 1,136.10 | 1,136.10 | 2,000.00 |

EXHIBIT A

**Madison Warehouse, LLC**
**Profit and Loss**

As of Date:                    12/31/2025
Location:                      Madison Warehouse, LLC

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| Total Other Overhead Expenses | 1,153.25 | 1,153.25 | 1,136.10 | 1,136.10 | 2,000.00 |
| Total Overhead Expenses | 6,884.76 | 7,135.55 | 7,098.54 | 7,505.01 | 7,823.50 |
| Total Expense | 7,804.88 | 8,191.96 | 8,129.24 | 8,905.14 | 9,672.79 |
| Total Net Ordinary Income | 9,306.78 | 35,002.05 | 8,737.49 | 7,324.86 | 10,360.21 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 6,296.72 | 6,280.06 | 5,658.16 | 6,246.69 | 11,688.10 |
| Total Interest Expense | 6,296.72 | 6,280.06 | 5,658.16 | 6,246.69 | 11,688.10 |
| Depreciation & Amortization | | | | | |
| Depreciation | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 |
| Total Depreciation & Amortization | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 |
| Other Expense | | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | (15,000.00) | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | (15,000.00) | 0.00 |
| Total Other Income/(Expense) | (8,689.81) | (8,673.15) | (8,051.25) | 6,360.22 | (14,081.19) |
| **Total Net Income (Loss)** | **616.97** | **26,328.90** | **686.24** | **13,685.08** | **(3,720.98)** |

Created on : 05/11/2026 12:34 PM EDT

**Madison Warehouse, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 19,120.66 | 19,740.00 | 19,740.00 | 19,740.00 | 19,740.00 |
| Rent CAM Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Rental Income | 19,120.66 | 19,740.00 | 19,740.00 | 19,740.00 | 19,740.00 |
| Other Operating Income | | | | | |
| Miscellaneous Income | 787.50 | 787.50 | 787.50 | 787.50 | 787.50 |
| Total Other Operating Income | 787.50 | 787.50 | 787.50 | 787.50 | 787.50 |
| Total Operating Income | 19,908.16 | 20,527.50 | 20,527.50 | 20,527.50 | 20,527.50 |
| Total Gross Profit | 19,908.16 | 20,527.50 | 20,527.50 | 20,527.50 | 20,527.50 |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | | |
| Bank Fees | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Merchant Fees | 1.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IT Expenses | | | | | |
| Software Fees | 474.29 | 474.29 | 474.29 | 474.29 | 474.29 |
| Computer Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 474.29 | 474.29 | 474.29 | 474.29 | 474.29 |
| Total Operating Expenses | 490.29 | 474.29 | 474.29 | 474.29 | 474.29 |
| Overhead Expenses | | | | | |
| Facility Expense | | | | | |
| CAM Expenses | 619.34 | 742.60 | 916.83 | 868.26 | 758.75 |
| Total Facility Expense | 619.34 | 742.60 | 916.83 | 868.26 | 758.75 |
| Property Taxes | | | | | |
| Property Tax | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 |
| Total Property Taxes | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 | 4,478.65 |
| Insurance Expense | | | | | |
| Insurance - Property | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 |
| Insurance - Professional Liability | 550.00 | 550.00 | 550.00 | 550.00 | 550.00 |
| Total Insurance Expense | 675.00 | 675.00 | 675.00 | 675.00 | 675.00 |
| Repairs & Maintenance | | | | | |
| R&M General | 45.02 | 28.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 45.02 | 28.00 | 0.00 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | | |
| Management Fee | 3,007.18 | 1,381.80 | 1,381.80 | 1,381.80 | 1,381.80 |

EXHIBIT A

**Madison Warehouse, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 |
|---|---|---|---|---|---|
| Total Other Overhead Expenses | 3,007.18 | 1,381.80 | 1,381.80 | 1,381.80 | 1,381.80 |
| Total Overhead Expenses | 8,825.19 | 7,306.05 | 7,452.28 | 7,403.71 | 7,294.20 |
| Total Expense | 9,315.48 | 7,780.34 | 7,926.57 | 7,878.00 | 7,768.49 |
| Total Net Ordinary Income | 10,592.68 | 12,747.16 | 12,600.93 | 12,649.50 | 12,759.01 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 5,658.16 | 5,658.16 | 6,166.02 | 5,952.12 | (194.67) |
| Total Interest Expense | 5,658.16 | 5,658.16 | 6,166.02 | 5,952.12 | (194.67) |
| Depreciation & Amortization | | | | | |
| Depreciation | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 |
| Total Depreciation & Amortization | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 | 2,393.09 |
| Other Expense | | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (8,051.25) | (8,051.25) | (8,559.11) | (8,345.21) | (2,198.42) |
| **Total Net Income (Loss)** | **2,541.43** | **4,695.91** | **4,041.82** | **4,304.29** | **10,560.59** |

Created on : 05/11/2026 12:34 PM EDT

EXHIBIT A

**Madison Warehouse, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Rental Income | | | |
| Rent Income | 19,740.00 | 19,740.00 | 221,971.09 |
| Rent CAM Income | 0.00 | 0.00 | 26,327.28 |
| Total Rental Income | 19,740.00 | 19,740.00 | 248,298.37 |
| Other Operating Income | | | |
| Miscellaneous Income | 787.50 | 787.50 | 8,210.19 |
| Total Other Operating Income | 787.50 | 787.50 | 8,210.19 |
| Total Operating Income | 20,527.50 | 20,527.50 | 256,508.56 |
| Total Gross Profit | 20,527.50 | 20,527.50 | 256,508.56 |
| Expense | | | |
| Operating Expenses | | | |
| Professional Fees | | | |
| Accounting | 0.00 | 0.00 | 1,375.00 |
| Total Professional Fees | 0.00 | 0.00 | 1,375.00 |
| Service Fees | | | |
| Bank Fees | 0.00 | 0.00 | 51.00 |
| Merchant Fees | 0.00 | 1.00 | 2.00 |
| Total Service Fees | 0.00 | 1.00 | 53.00 |
| IT Expenses | | | |
| Software Fees | 474.29 | 474.29 | 4,742.90 |
| Computer Expenses | 0.00 | 0.00 | 3,422.78 |
| Total IT Expenses | 474.29 | 474.29 | 8,165.68 |
| Total Operating Expenses | 474.29 | 475.29 | 9,593.68 |
| Overhead Expenses | | | |
| Facility Expense | | | |
| CAM Expenses | 731.44 | 727.36 | 9,464.99 |
| Total Facility Expense | 731.44 | 727.36 | 9,464.99 |
| Property Taxes | | | |
| Property Tax | 4,478.65 | 4,478.65 | 53,743.80 |
| Total Property Taxes | 4,478.65 | 4,478.65 | 53,743.80 |
| Insurance Expense | | | |
| Insurance - Property | 125.00 | 125.00 | 1,500.00 |
| Insurance - Professional Liability | 550.00 | 550.00 | 6,600.00 |
| Total Insurance Expense | 675.00 | 675.00 | 8,100.00 |
| Repairs & Maintenance | | | |
| R&M General | 0.00 | 0.00 | 73.02 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 73.02 |
| Other Overhead Expenses | | | |
| Management Fee | 1,381.80 | 1,381.80 | 17,876.68 |

EXHIBIT A

**Madison Warehouse, LLC**
**Profit and Loss**

As of Date:

Location:

|  | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|
| Total Other Overhead Expenses | 1,381.80 | 1,381.80 | 17,876.68 |
| Total Overhead Expenses | 7,266.89 | 7,262.81 | 89,258.49 |
| Total Expense | 7,741.18 | 7,738.10 | 98,852.17 |
| Total Net Ordinary Income | 12,786.32 | 12,789.40 | 157,656.39 |
| Other Income/(Expense) | | | |
| Interest Expense | | | |
| Mortgage Interest Paid | 5,919.79 | 13,850.41 | 79,179.72 |
| Total Interest Expense | 5,919.79 | 13,850.41 | 79,179.72 |
| Depreciation & Amortization | | | |
| Depreciation | 2,393.09 | 2,393.09 | 28,717.08 |
| Total Depreciation & Amortization | 2,393.09 | 2,393.09 | 28,717.08 |
| Other Expense | | | |
| Prior Year Adjustment | 0.00 | 0.00 | (15,000.00) |
| Total Other Expense | 0.00 | 0.00 | (15,000.00) |
| Total Other Income/(Expense) | (8,312.88) | (16,243.50) | (92,896.80) |
| **Total Net Income (Loss)** | **4,473.44** | **(3,454.10)** | **64,759.59** |

Created on : 05/11/2026 12:34 PM EDT

EXHIBIT A

**Madison Warehouse, LLC**
**Balance Sheet**
As of Date: 3/31/2026

| | Madison Warehouse, LLC<br>Year To Date<br>03/31/2026 |
|---|---|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10300 - Cash - MW- Stockyard Bank | 30,808.91 |
| 10301 - Cash - MW- Heritage Bank | 7,782.82 |
| Total Cash and Cash Equivalents | 38,591.73 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 11,600.34 |
| 11990 - A/R Other | 58,500.00 |
| Total Accounts Receivable | 70,100.34 |
| Total Accounts Receivable, Net | 70,100.34 |
| | |
| Total Current Assets | 108,692.07 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 343,653.88 |
| 15030 - Building | 2,561,439.00 |
| 15120 - Start Up Costs/CIP | 6,247.68 |
| Total Fixed Assets | 2,911,340.56 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (240,268.25) |
| 17100 - A/D Loan Fees | (1,642.68) |
| 17110 - A/D Closing Cost | (580.50) |
| 17120 - A/A Start Up Cost/CIP | (6,248.00) |
| Total Accumulated Depreciation | (248,739.43) |
| Total Fixed Assets, Net | 2,662,601.13 |
| | |
| **Total Assets** | **2,771,293.20** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 12,497.73 |
| Total Accounts Payable | 12,497.73 |
| Intercompany Payable | |
| 21040 - IE A/P Boston RD | 5,000.00 |
| 21050 - IE A/P Grasshopper | 56,787.40 |
| 21060 - IE A/P Grasshopper II | 10,000.00 |
| 21070 - IE A/P Red Dog Pet - RDC | (33,111.82) |
| 21100 - IE A/P To Life | (2,882.00) |

EXHIBIT A

**Madison Warehouse, LLC**
**Balance Sheet**
As of Date: 3/31/2026

| | Madison Warehouse, LLC Year To Date 03/31/2026 |
|---|---:|
| 21110 - IE A/P Ray Schneider | (40,000.00) |
| 21160 - IE A/P The Gatherings of Blue Ash | (19,300.00) |
| 21180 - IE A/P Mason RD | 12,000.00 |
| 21220 - IE A/P RD Realty | (20,000.00) |
| 21230 - IE A/P Ivy Knoll | 3,000.00 |
| 21260 - IE A/P Circle Storage | (8,766.92) |
| 21280 - IE A/P Techwoods Circle, LLC | (77,000.00) |
| 21320 - IE A/P Springdale Red Dog | 5,000.00 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 28,100.00 |
| 21995 - IE A/P KTP 7 | (5,000.00) |
| Total Intercompany Payable | (86,173.34) |
| Accrued Liabilities | |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 115,420.23 |
| 22440 - Accrued CAT Tax | (147.62) |
| Total Accrued Taxes | 115,272.61 |
| Customer Liabilities | |
| Total Current Liabilities | 41,597.00 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 1,873,391.55 |
| 25018 - ST Notes Payable Within Entities | 51,009.32 |
| Total Long Term Liabilities | 1,924,400.87 |
| Total Liabilities | 1,965,997.87 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 616,673.94 |
| 30030 - Capital Draws | (1,000.00) |
| Total Capital Stock | 615,673.94 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 135,729.53 |
| Total Retained Earnings | 135,729.53 |
| Net Income (Loss) | 53,891.86 |
| Total Stockholders Equity | 805,295.33 |
| **Total Liabilities & Equity** | **2,771,293.20** |

EXHIBIT A

**Madison Warehouse, LLC**
**Profit and Loss by Quarter**

As of Date:                        05/08/2026
Location:                          Madison Warehouse, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| | | Actual | Actual | |
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 19,740.00 | 19,740.00 | 19,740.00 | 59,220.00 |
| Rent CAM Income | 30,971.59 | 4,424.51 | 4,424.51 | 39,820.61 |
| Total Rental Income | 50,711.59 | 24,164.51 | 24,164.51 | 99,040.61 |
| Other Operating Income | | | | |
| Miscellaneous Income | 787.50 | 0.00 | 0.00 | 787.50 |
| Total Other Operating Income | 787.50 | 0.00 | 0.00 | 787.50 |
| Total Operating Income | 51,499.09 | 24,164.51 | 24,164.51 | 99,828.11 |
| Total Gross Profit | 51,499.09 | 24,164.51 | 24,164.51 | 99,828.11 |
| Expense | | | | |
| Operating Expenses | | | | |
| IT Expenses | | | | |
| Software Fees | 474.29 | 474.25 | 0.00 | 948.54 |
| Total IT Expenses | 474.29 | 474.25 | 0.00 | 948.54 |
| Total Operating Expenses | 474.29 | 474.25 | 0.00 | 948.54 |
| Overhead Expenses | | | | |
| Facility Expense | | | | |
| CAM Expenses | 851.30 | 820.48 | 813.02 | 2,484.80 |
| Total Facility Expense | 851.30 | 820.48 | 813.02 | 2,484.80 |
| Property Taxes | | | | |
| Property Tax | 4,862.10 | 4,862.10 | 4,862.10 | 14,586.30 |
| Total Property Taxes | 4,862.10 | 4,862.10 | 4,862.10 | 14,586.30 |
| Insurance Expense | | | | |
| Insurance - Property | 125.00 | 260.06 | 125.00 | 510.06 |
| Insurance - Professional Liability | 550.00 | 573.16 | 550.00 | 1,673.16 |
| Total Insurance Expense | 675.00 | 833.22 | 675.00 | 2,183.22 |
| Other Overhead Expenses | | | | |
| Management Fee | 3,604.94 | 1,691.52 | 1,691.52 | 6,987.98 |
| Total Other Overhead Expenses | 3,604.94 | 1,691.52 | 1,691.52 | 6,987.98 |
| Total Overhead Expenses | 9,993.34 | 8,207.32 | 8,041.64 | 26,242.30 |
| Total Expense | 10,467.63 | 8,681.57 | 8,041.64 | 27,190.84 |
| Total Net Ordinary Income | 41,031.46 | 15,482.94 | 16,122.87 | 72,637.27 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 0.00 | 6,084.04 | 5,482.10 | 11,566.14 |
| Total Interest Expense | 0.00 | 6,084.04 | 5,482.10 | 11,566.14 |
| Depreciation & Amortization | | | | |
| Depreciation | 2,393.09 | 2,393.09 | 2,393.09 | 7,179.27 |
| Total Depreciation & Amortization | 2,393.09 | 2,393.09 | 2,393.09 | 7,179.27 |

**Madison Warehouse, LLC**
**Profit and Loss by Quarter**

As of Date:                 05/08/2026
Location:                   Madison Warehouse, LLC

|                            | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|----------------------------|------------------------|------------------------|------------------------|--------------|
| Total Other Income/(Expense) | (2,393.09)           | (8,477.13)             | (7,875.19)             | (18,745.41)  |
| **Total Net Income (Loss)**  | **38,638.37**        | **7,005.81**           | **8,247.68**           | **53,891.86** |

Created on : 05/08/2026 2:56 PM EDT

EXHIBIT A

**Madison Warehouse, LLC**
**Profit and Loss by Quarter**
As of Date:
Location:

**Net Income (Loss)**
  Net Ordinary Income
    Gross Profit
      Operating Income
        Rental Income
          Rent Income
          Rent CAM Income
        Total Rental Income
        Other Operating Income
          Miscellaneous Income
        Total Other Operating Income
      Total Operating Income
    Total Gross Profit
    Expense
      Operating Expenses
        IT Expenses
          Software Fees
        Total IT Expenses
      Total Operating Expenses
      Overhead Expenses
        Facility Expense
          CAM Expenses
        Total Facility Expense
        Property Taxes
          Property Tax
        Total Property Taxes
        Insurance Expense
          Insurance - Property
          Insurance - Professional Liability
        Total Insurance Expense
        Other Overhead Expenses
          Management Fee
        Total Other Overhead Expenses
      Total Overhead Expenses
    Total Expense
  Total Net Ordinary Income
  Other Income/(Expense)
    Interest Expense
      Mortgage Interest Paid          13 loan payments made in 2025
    Total Interest Expense
    Depreciation & Amortization
      Depreciation
    Total Depreciation & Amortization

EXHIBIT A

**Madison Warehouse, LLC**
**Profit and Loss by Quarter**
As of Date:
Location:

   Total Other Income/(Expense)
  **Total Net Income (Loss)**

Created on : 05/08/2026 2:56 PM EDT

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

**Entity:**           **Mason RD, LLC**
                       Ohio limited liability company

**Interest of Debtor:**   100%

**Report Period:**   Second Report – May 2026

**Exhibit A:**        **Financial Statements**

                       Balance Sheet ending 12/31/2025
                       Profit and Loss Statement for 2025
                       Balance Sheet ending 3/31/2026
                       Profit and Loss Statement through Q1 2026

                       This entity does not prepare or maintain cash flow statements. Other than
                       as may be reflected in the balance sheets due to regular changes from
                       income and liability, there are no changes in equity.

**Exhibit B:**        **Description of Entity's Operations**

                       The entity owns and operates the real estate located at 7036 Columbia Road,
                       Maineville, OH 45039, and obtains lease income from the property. The
                       property is subject to a mortgage to Civista Bank.

**Exhibit C:**        **Claims between this Entity and other Controlled Non-Debtor Entities**

                       As reflected on the attached balance sheets, this entity has both borrowed
                       money from and loaned money to other entities at various times. The
                       entity's accounting system tracks those amounts under the "Intercompany
                       Payable" liability entries, whereby a positive number means an amount is
                       owed from this entity, and a negative number means an amount is owed to
                       this entity (as a receivable). These amounts have not been audited and are
                       subject to adjustment after review.

**Exhibit D:**        **Tax Allocation Matters**

                       None known.

**Exhibit E:**        **Payment by Entity of Administrative Expenses or Professional Fees**

                       None.

EXHIBIT A

**Mason RD, LLC**
**Balance Sheet**
As of Date:12/31/2025

|  | Mason RD, LLC<br>Year To Date<br>12/31/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10180 - Cash - MRD - Stockyard Bank | 32,869.27 |
| Total Cash and Cash Equivalents | 32,869.27 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 93,572.60 |
| 11990 - A/R Other | 15,000.00 |
| Total Accounts Receivable | 108,572.60 |
| Total Accounts Receivable, Net | 108,572.60 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 3,282.51 |
| 12020 - Prepaid Insurance | 2,402.18 |
| Total Prepaid Expenses | 5,684.69 |
| Other Current Assets | |
| Total Current Assets | 147,126.56 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 486,000.00 |
| 15020 - Land Improvements | 267,564.15 |
| 15030 - Building | 2,391,318.79 |
| 15060 - Equipment & Furniture | 541,164.83 |
| 15100 - Loan Fees | 18,006.50 |
| Total Fixed Assets | 3,704,054.27 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (240,794.12) |
| 17030 - A/D Building | (810,166.24) |
| 17060 - A/D Equip & Furniture | (541,164.83) |
| 17100 - A/D Loan Fees | (12,003.43) |
| Total Accumulated Depreciation | (1,604,128.62) |
| Total Fixed Assets, Net | 2,099,925.65 |
| **Total Assets** | **2,247,052.21** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 14,862.40 |
| Total Accounts Payable | 14,862.40 |

EXHIBIT A

**Mason RD, LLC**
**Balance Sheet**
As of Date:12/31/2025

|  | Mason RD, LLC<br>Year To Date<br>12/31/2025 |
|---|---:|
| Intercompany Payable |  |
| 21010 - IE A/P Red Dog Management Co. | 28,448.20 |
| 21030 - IE A/P Boston Animal Hospital | 3,603.27 |
| 21040 - IE A/P Boston RD | (14,573.33) |
| 21050 - IE A/P Grasshopper | (38,038.47) |
| 21170 - IE A/P Mason Red Dog | 193,980.94 |
| 21220 - IE A/P RD Realty | 15,000.00 |
| 21230 - IE A/P Ivy Knoll | (5,000.00) |
| 21260 - IE A/P Circle Storage | (99,627.70) |
| 21300 - IE A/P Madison Warehouse | (12,000.00) |
| 21995 - IE A/P KTP 7 | (10,000.00) |
| Total Intercompany Payable | 61,792.91 |
| Accrued Liabilities |  |
| 22140 - Accrued Expenses | (1,360.51) |
| Total Accrued Liabilities | (1,360.51) |
| Accrued Taxes |  |
| 22430 - Accrued Property Tax | 52,899.49 |
| Total Accrued Taxes | 52,899.49 |
| Customer Liabilities |  |
| Total Current Liabilities | 128,194.29 |
| Long Term Liabilities |  |
| 25010 - Notes Payable | 2,114,822.71 |
| 25018 - ST Notes Payable Within Entities | 1,081.58 |
| Total Long Term Liabilities | 2,115,904.29 |
| Total Liabilities | 2,244,098.58 |
| Stockholders Equity |  |
| Capital Stock |  |
| 30010 - Capital | (2,794.76) |
| 30020 - Capital Contribution | 7,700.00 |
| 30030 - Capital Draws | (5,000.00) |
| Total Capital Stock | (94.76) |
| Retained Earnings |  |
| 39990 - Retained Earnings - Closing | (42,457.92) |
| Total Retained Earnings | (42,457.92) |
| Net Income (Loss) | 45,506.31 |
| Total Stockholders Equity | 2,953.63 |
| **Total Liabilities & Equity** | **2,247,052.21** |

EXHIBIT A

**Mason RD, LLC**
**Profit and Loss**

As of Date:    12/31/2025
Location:    Mason RD, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 |
| Rent CAM Income | 5,073.20 | 5,073.20 | 5,073.20 | 5,073.20 | 5,073.20 |
| Total Rental Income | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 |
| Total Operating Income | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 |
| Total Gross Profit | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 1,375.00 | 0.00 |
| Service Fees | | | | | |
| Bank Fees | 40.00 | 20.00 | 20.00 | 40.00 | 40.00 |
| Total Service Fees | 40.00 | 20.00 | 20.00 | 40.00 | 40.00 |
| IT Expenses | | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 1,119.80 | (1,119.80) |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 1,119.80 | (1,119.80) |
| Miscellaneous Expenses | | | | | |
| Penalties & Interest | 159.05 | 159.05 | 159.05 | 0.00 | 0.00 |
| Total Miscellaneous Expenses | 159.05 | 159.05 | 159.05 | 0.00 | 0.00 |
| Total Operating Expenses | 199.05 | 179.05 | 179.05 | 2,534.80 | (1,079.80) |
| Overhead Expenses | | | | | |
| Property Taxes | | | | | |
| Property Tax | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 |
| Total Property Taxes | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 |
| Insurance Expense | | | | | |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Insurance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | | |
| Management Fee | 1,540.00 | 1,540.00 | 1,540.00 | 1,540.00 | 1,540.00 |
| Total Other Overhead Expenses | 1,540.00 | 1,540.00 | 1,540.00 | 1,540.00 | 1,540.00 |
| Total Overhead Expenses | 6,075.03 | 6,075.03 | 6,075.03 | 6,075.03 | 6,075.03 |
| Total Expense | 6,274.08 | 6,254.08 | 6,254.08 | 8,609.83 | 4,995.23 |
| Total Net Ordinary Income | 20,799.12 | 20,819.12 | 20,819.12 | 18,463.37 | 22,077.97 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 11,133.47 | 11,133.47 | 11,133.47 | 11,133.47 | 11,133.47 |
| Total Interest Expense | 11,133.47 | 11,133.47 | 11,133.47 | 11,133.47 | 11,133.47 |

EXHIBIT A

**Mason RD, LLC**
**Profit and Loss**

As of Date:                12/31/2025
Location:                  Mason RD, LLC

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| Depreciation & Amortization | | | | | |
| Depreciation | 5,527.39 | 5,527.39 | 5,527.39 | 5,527.39 | 5,527.39 |
| Amortization | 150.05 | 150.05 | 150.05 | 150.05 | 150.05 |
| Total Depreciation & Amortization | 5,677.44 | 5,677.44 | 5,677.44 | 5,677.44 | 5,677.44 |
| Other Expense | | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (16,810.91) | (16,810.91) | (16,810.91) | (16,810.91) | (16,810.91) |
| **Total Net Income (Loss)** | **3,988.21** | **4,008.21** | **4,008.21** | **1,652.46** | **5,267.06** |

Created on : 05/11/2026 12:49 PM EDT

EXHIBIT A

**Mason RD, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent Income | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,000.00 | 22,330.00 |
| Rent CAM Income | 5,073.20 | 5,073.20 | 5,073.20 | 5,073.20 | 5,073.20 | 5,073.20 |
| Total Rental Income | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,403.20 |
| Total Operating Income | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,403.20 |
| Total Gross Profit | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,073.20 | 27,403.20 |
| Expense | | | | | | |
| Operating Expenses | | | | | | |
| Professional Fees | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | | | |
| Bank Fees | 35.00 | 55.00 | 40.00 | 40.00 | 40.00 | 40.00 |
| Total Service Fees | 35.00 | 55.00 | 40.00 | 40.00 | 40.00 | 40.00 |
| IT Expenses | | | | | | |
| Software Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expenses | | | | | | |
| Penalties & Interest | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.51 | 0.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 1,360.51 | 0.00 |
| Total Operating Expenses | 35.00 | 55.00 | 40.00 | 40.00 | 1,400.51 | 40.00 |
| Overhead Expenses | | | | | | |
| Property Taxes | | | | | | |
| Property Tax | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 |
| Total Property Taxes | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 | 4,535.03 |
| Insurance Expense | | | | | | |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Insurance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | | | |
| Management Fee | 1,895.12 | 1,895.12 | 1,895.12 | 1,895.12 | 1,895.12 | 1,918.22 |
| Total Other Overhead Expenses | 1,895.12 | 1,895.12 | 1,895.12 | 1,895.12 | 1,895.12 | 1,918.22 |
| Total Overhead Expenses | 6,430.15 | 6,430.15 | 6,430.15 | 6,430.15 | 6,430.15 | 6,453.25 |
| Total Expense | 6,465.15 | 6,485.15 | 6,470.15 | 6,470.15 | 7,830.66 | 6,493.25 |
| Total Net Ordinary Income | 20,608.05 | 20,588.05 | 20,603.05 | 20,603.05 | 19,242.54 | 20,909.95 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 4,087.04 | 17,904.56 | 15,667.54 | 13,072.60 | 12,623.24 | 13,009.64 |
| Total Interest Expense | 4,087.04 | 17,904.56 | 15,667.54 | 13,072.60 | 12,623.24 | 13,009.64 |

EXHIBIT A

**Mason RD, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|---|---|
| Depreciation & Amortization | | | | | | |
| Depreciation | 5,527.39 | 5,527.39 | 5,527.39 | 5,527.39 | 5,527.39 | 5,527.39 |
| Amortization | 150.05 | 150.05 | 150.05 | 150.05 | 150.05 | 150.05 |
| Total Depreciation & Amortization | 5,677.44 | 5,677.44 | 5,677.44 | 5,677.44 | 5,677.44 | 5,677.44 |
| Other Expense | | | | | | |
| Prior Year Adjustment | (11,455.89) | 0.00 | 0.00 | 0.00 | 0.00 | (2.90) |
| Total Other Expense | (11,455.89) | 0.00 | 0.00 | 0.00 | 0.00 | (2.90) |
| Total Other Income/(Expense) | 1,691.41 | (23,582.00) | (21,344.98) | (18,750.04) | (18,300.68) | (18,684.18) |
| **Total Net Income (Loss)** | **22,299.46** | **(2,993.95)** | **(741.93)** | **1,853.01** | **941.86** | **2,225.77** |

Created on : 05/11/2026 12:49 PM EDT

EXHIBIT A

**Mason RD, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Rental Income | | |
| Rent Income | 22,660.00 | 264,990.00 |
| Rent CAM Income | 5,073.20 | 60,878.40 |
| Total Rental Income | 27,733.20 | 325,868.40 |
| Total Operating Income | 27,733.20 | 325,868.40 |
| Total Gross Profit | 27,733.20 | 325,868.40 |
| Expense | | |
| Operating Expenses | | |
| Professional Fees | | |
| Accounting | 0.00 | 1,375.00 |
| Total Professional Fees | 0.00 | 1,375.00 |
| Service Fees | | |
| Bank Fees | 40.00 | 450.00 |
| Total Service Fees | 40.00 | 450.00 |
| IT Expenses | | |
| Software Fees | 0.00 | 0.00 |
| Total IT Expenses | 0.00 | 0.00 |
| Miscellaneous Expenses | | |
| Penalties & Interest | (1,360.51) | 477.15 |
| Total Miscellaneous Expenses | (1,360.51) | 477.15 |
| Total Operating Expenses | (1,320.51) | 2,302.15 |
| Overhead Expenses | | |
| Property Taxes | | |
| Property Tax | 4,535.03 | 54,420.36 |
| Total Property Taxes | 4,535.03 | 54,420.36 |
| Insurance Expense | | |
| Insurance - Crime | 139.87 | 139.87 |
| Insurance - Property | 1,201.09 | 1,201.09 |
| Total Insurance Expense | 1,340.96 | 1,340.96 |
| Other Overhead Expenses | | |
| Management Fee | 1,941.32 | 21,035.14 |
| Total Other Overhead Expenses | 1,941.32 | 21,035.14 |
| Total Overhead Expenses | 7,817.31 | 76,796.46 |
| Total Expense | 6,496.80 | 79,098.61 |
| Total Net Ordinary Income | 21,236.40 | 246,769.79 |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Mortgage Interest Paid | 12,561.02 | 144,592.99 |
| Total Interest Expense | 12,561.02 | 144,592.99 |

EXHIBIT A

**Mason RD, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| Depreciation & Amortization | | |
| Depreciation | 5,527.39 | 66,328.68 |
| Amortization | 150.05 | 1,800.60 |
| Total Depreciation & Amortization | 5,677.44 | 68,129.28 |
| Other Expense | | |
| Prior Year Adjustment | 0.00 | (11,458.79) |
| Total Other Expense | 0.00 | (11,458.79) |
| Total Other Income/(Expense) | (18,238.46) | (201,263.48) |
| **Total Net Income (Loss)** | **2,997.94** | **45,506.31** |

Created on : 05/11/2026 12:49 PM EDT

EXHIBIT A

**Mason RD, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | Mason RD, LLC<br>Year To Date<br>03/31/2026 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10180 - Cash - MRD - Stockyard Bank | 27,287.56 |
| Total Cash and Cash Equivalents | 27,287.56 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 93,572.60 |
| 11990 - A/R Other | 15,000.00 |
| Total Accounts Receivable | 108,572.60 |
| Total Accounts Receivable, Net | 108,572.60 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 3,008.97 |
| 12020 - Prepaid Insurance | 1,747.61 |
| Total Prepaid Expenses | 4,756.58 |
| Other Current Assets | |
| Total Current Assets | 140,616.74 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 486,000.00 |
| 15020 - Land Improvements | 267,564.15 |
| 15030 - Building | 2,391,318.79 |
| 15060 - Equipment & Furniture | 541,164.83 |
| 15100 - Loan Fees | 18,006.50 |
| Total Fixed Assets | 3,704,054.27 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (242,878.76) |
| 17030 - A/D Building | (824,663.77) |
| 17060 - A/D Equip & Furniture | (541,164.83) |
| 17100 - A/D Loan Fees | (12,453.58) |
| Total Accumulated Depreciation | (1,621,160.94) |
| Total Fixed Assets, Net | 2,082,893.33 |
| **Total Assets** | **2,223,510.07** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 7,765.28 |
| Total Accounts Payable | 7,765.28 |

EXHIBIT A

**Mason RD, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | Mason RD, LLC<br>Year To Date<br>03/31/2026 |
|---|---:|
| Intercompany Payable |  |
| 21010 - IE A/P Red Dog Management Co. | 28,448.20 |
| 21030 - IE A/P Boston Animal Hospital | 5,253.35 |
| 21040 - IE A/P Boston RD | (14,573.33) |
| 21050 - IE A/P Grasshopper | (34,616.09) |
| 21170 - IE A/P Mason Red Dog | 193,980.94 |
| 21220 - IE A/P RD Realty | 15,000.00 |
| 21230 - IE A/P Ivy Knoll | (5,000.00) |
| 21260 - IE A/P Circle Storage | (99,627.70) |
| 21300 - IE A/P Madison Warehouse | (12,000.00) |
| 21995 - IE A/P KTP 7 | (10,000.00) |
| Total Intercompany Payable | 66,865.37 |
| Accrued Liabilities |  |
| Accrued Taxes |  |
| 22430 - Accrued Property Tax | 39,484.76 |
| Total Accrued Taxes | 39,484.76 |
| Customer Liabilities |  |
| Total Current Liabilities | 114,115.41 |
| Long Term Liabilities |  |
| 25010 - Notes Payable | 2,098,607.53 |
| 25018 - ST Notes Payable Within Entities | 1,081.58 |
| Total Long Term Liabilities | 2,099,689.11 |
| Total Liabilities | 2,213,804.52 |
| Stockholders Equity |  |
| Capital Stock |  |
| 30010 - Capital | (2,794.76) |
| 30020 - Capital Contribution | 7,700.00 |
| 30030 - Capital Draws | (5,000.00) |
| Total Capital Stock | (94.76) |
| Retained Earnings |  |
| 39990 - Retained Earnings - Closing | 3,048.39 |
| Total Retained Earnings | 3,048.39 |
| Net Income (Loss) | 6,751.92 |
| Total Stockholders Equity | 9,705.55 |
| **Total Liabilities & Equity** | **2,223,510.07** |

Mason RD 2026 1st Qtr BS - Page 2 of 2

EXHIBIT A

**Mason RD, LLC**
**Profit and Loss by Quarter**

As of Date: 05/08/2026
Location: Mason RD, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| | | Actual | Actual | |
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 22,660.00 | 22,660.00 | 22,660.00 | 67,980.00 |
| Rent CAM Income | 5,073.20 | 5,073.20 | 5,073.20 | 15,219.60 |
| Total Rental Income | 27,733.20 | 27,733.20 | 27,733.20 | 83,199.60 |
| Total Operating Income | 27,733.20 | 27,733.20 | 27,733.20 | 83,199.60 |
| Total Gross Profit | 27,733.20 | 27,733.20 | 27,733.20 | 83,199.60 |
| Expense | | | | |
| Operating Expenses | | | | |
| Service Fees | | | | |
| Service Fees | 40.00 | 0.00 | 60.00 | 100.00 |
| Total Service Fees | 40.00 | 0.00 | 60.00 | 100.00 |
| IT Expenses | | | | |
| Software Fees | 0.00 | 0.00 | 273.54 | 273.54 |
| Total IT Expenses | 0.00 | 0.00 | 273.54 | 273.54 |
| Total Operating Expenses | 40.00 | 0.00 | 333.54 | 373.54 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 4,471.57 | 4,471.57 | 4,471.57 | 13,414.71 |
| Total Property Taxes | 4,471.57 | 4,471.57 | 4,471.57 | 13,414.71 |
| Insurance Expense | | | | |
| Insurance - Property | 553.53 | 877.31 | 873.81 | 2,304.65 |
| Total Insurance Expense | 553.53 | 877.31 | 873.81 | 2,304.65 |
| Other Overhead Expenses | | | | |
| Management Fee | 1,941.32 | 1,941.32 | 1,941.32 | 5,823.96 |
| Total Other Overhead Expenses | 1,941.32 | 1,941.32 | 1,941.32 | 5,823.96 |
| Total Overhead Expenses | 6,966.42 | 7,290.20 | 7,286.70 | 21,543.32 |
| Total Expense | 7,006.42 | 7,290.20 | 7,620.24 | 21,916.86 |
| Total Net Ordinary Income | 20,726.78 | 20,443.00 | 20,112.96 | 61,282.74 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 12,944.84 | 12,916.66 | 11,637.00 | 37,498.50 |
| Total Interest Expense | 12,944.84 | 12,916.66 | 11,637.00 | 37,498.50 |
| Depreciation & Amortization | | | | |
| Depreciation | 5,527.39 | 5,527.39 | 5,527.39 | 16,582.17 |
| Amortization | 150.05 | 150.05 | 150.05 | 450.15 |
| Total Depreciation & Amortization | 5,677.44 | 5,677.44 | 5,677.44 | 17,032.32 |
| Total Other Income/(Expense) | (18,622.28) | (18,594.10) | (17,314.44) | (54,530.82) |
| **Total Net Income (Loss)** | **2,104.50** | **1,848.90** | **2,798.52** | **6,751.92** |

EXHIBIT A

**Mason RD, LLC**
**Profit and Loss by Quarter**

As of Date:                    05/08/2026
Location:                      Mason RD, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|

Created on : 05/08/2026 4:06 PM EDT

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **North Shore RD, LLC**
                         Massachusetts limited liability company

**Interest of Debtor:**  100%

**Report Period:**       Second Report – May 2026

**Exhibit A:**           **Financial Statements**

                         Balance Sheet ending 12/31/2025
                         Profit and Loss Statement for 2025
                         Balance Sheet ending 3/31/2026
                         Profit and Loss Statement through Q1 2026

                         This entity does not prepare or maintain cash flow statements. Other than
                         as may be reflected in the balance sheets due to regular changes from
                         income and liability, there are no changes in equity.

**Exhibit B:**           **Description of Entity's Operations**

                         The entity owns and operates the real estate located at 190 and 192 Walnut
                         Street, Saugus, MA 01906, and obtains lease income from the property. The
                         property is subject to a mortgage to Rockland Trust.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         As reflected on the attached balance sheets, this entity has both borrowed
                         money from and loaned money to other entities at various times. The
                         entity's accounting system tracks those amounts under the "Intercompany
                         Payable" liability entries, whereby a positive number means an amount is
                         owed from this entity, and a negative number means an amount is owed to
                         this entity (as a receivable). These amounts have not been audited and are
                         subject to adjustment after review.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

EXHIBIT A

**North Shore RD, LLC**
**Balance Sheet**
As of Date: 12/31/2025

| | North Shore RD, LLC<br>Year To Date<br>12/31/2025 |
|---|---:|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10140 - Cash - NSRD -Rockland Trust Bank | 49,632.11 |
| Total Cash and Cash Equivalents | 49,632.11 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 82,223.61 |
| Total Accounts Receivable | 82,223.61 |
| Total Accounts Receivable, Net | 82,223.61 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 3,282.51 |
| 12020 - Prepaid Insurance | 2,954.16 |
| Total Prepaid Expenses | 6,236.67 |
| Other Current Assets | |
| | |
| Total Current Assets | 138,092.39 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 1,630,396.50 |
| 15020 - Land Improvements | 194,066.29 |
| 15030 - Building | 3,638,298.58 |
| 15100 - Loan Fees | 72,117.82 |
| Total Fixed Assets | 5,534,879.19 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (104,580.58) |
| 17030 - A/D Building | (1,030,637.75) |
| 17100 - A/D Loan Fees | (55,900.38) |
| Total Accumulated Depreciation | (1,191,118.71) |
| Total Fixed Assets, Net | 4,343,760.48 |
| | |
| **Total Assets** | **4,481,852.87** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 36,274.44 |
| Total Accounts Payable | 36,274.44 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 38,074.47 |
| 21030 - IE A/P Boston Animal Hospital | (72,568.76) |

EXHIBIT A

**North Shore RD, LLC**
**Balance Sheet**
As of Date: 12/31/2025

| | North Shore RD, LLC<br>Year To Date<br>12/31/2025 |
|---|---:|
| 21040 - IE A/P Boston RD | (8,591.38) |
| 21050 - IE A/P Grasshopper | (24,608.30) |
| 21150 - IE A/P North Shore Red Dog | (168,394.37) |
| 21250 - IE A/P North Station Animal Hospital | (38,000.00) |
| 21260 - IE A/P Circle Storage | (118,208.70) |
| 21330 - IE A/P 9617 Kenwood Road | (10,000.00) |
| 21995 - IE A/P KTP 7 | 201,221.69 |
| Total Intercompany Payable | (201,075.35) |
| Accrued Liabilities | |
| 22120 - Accrued Interest | (0.50) |
| Total Accrued Liabilities | (0.50) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 11,700.91 |
| Total Accrued Taxes | 11,700.91 |
| Customer Liabilities | |
| 22150 - Customer Deposits | 4,573.89 |
| Total Customer Liabilities | 4,573.89 |
| Total Current Liabilities | (148,526.61) |
| Long Term Liabilities | |
| 25010 - Notes Payable | 3,355,004.76 |
| 25018 - ST Notes Payable Within Entities | 59.82 |
| Total Long Term Liabilities | 3,355,064.58 |
| Total Liabilities | 3,206,537.97 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 1,306,213.49 |
| Total Capital Stock | 1,306,213.49 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (35,626.87) |
| Total Retained Earnings | (35,626.87) |
| Net Income (Loss) | 4,728.28 |
| Total Stockholders Equity | 1,275,314.90 |
| **Total Liabilities & Equity** | **4,481,852.87** |

EXHIBIT A

**North Shore RD, LLC**
**Profit and Loss**

As of Date:          12/31/2025
Location:            North Shore RD, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 |
| Rent CAM Income | 4,063.89 | 4,063.89 | 4,063.89 | 4,063.89 | 4,063.89 |
| Total Rental Income | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 |
| Total Operating Income | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 |
| Total Gross Profit | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| License & Registrations | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 520.00 | 0.00 | 0.00 |
| Professional Fees | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 962.50 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 | 962.50 |
| Service Fees | | | | | |
| Merchant Fees | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| Total Service Fees | 0.00 | 0.00 | 0.50 | 0.00 | 0.00 |
| Miscellaneous Expenses | | | | | |
| Penalties & Interest | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Expenses | 0.00 | 0.00 | 520.50 | 0.00 | 962.50 |
| Overhead Expenses | | | | | |
| Property Taxes | | | | | |
| Property Tax | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 |
| Personal Property Tax | 0.00 | 0.00 | 10.08 | 0.00 | 0.00 |
| Total Property Taxes | 3,530.17 | 3,530.17 | 3,540.25 | 3,530.17 | 3,530.17 |
| Insurance Expense | | | | | |
| Insurance - Business | 5,730.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Insurance Expense | 5,730.31 | 0.00 | 0.00 | 0.00 | 0.00 |
| Repairs & Maintenance | | | | | |
| R&M HVAC | 0.00 | 0.00 | 487.50 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 487.50 | 0.00 | 0.00 |
| Utilities | | | | | |
| Water & Sewer | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Utilities | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | | |

EXHIBIT A

**North Shore RD, LLC**
**Profit and Loss**

As of Date: 12/31/2025
Location: North Shore RD, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| Management Fee | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 |
| Total Other Overhead Expenses | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 | 2,380.00 |
| Total Overhead Expenses | 11,640.48 | 5,910.17 | 6,407.75 | 5,910.17 | 5,910.17 |
| Total Expense | 11,640.48 | 5,910.17 | 6,928.25 | 5,910.17 | 6,872.67 |
| Total Net Ordinary Income | 26,423.41 | 32,153.72 | 31,135.64 | 32,153.72 | 31,191.22 |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 19,720.54 | 19,184.90 | 17,355.13 | 19,126.54 | 18,480.85 |
| Mortgage Interest Swap | (4,163.07) | (3,674.81) | (3,382.28) | (3,698.27) | (3,589.87) |
| Total Interest Expense | 15,557.47 | 15,510.09 | 13,972.85 | 15,428.27 | 14,890.98 |
| Depreciation & Amortization | | | | | |
| Depreciation | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 |
| Amortization | 601.36 | 601.36 | 601.36 | 601.36 | 601.36 |
| Total Depreciation & Amortization | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 |
| Total Other Income/(Expense) | (30,150.75) | (30,103.37) | (28,566.13) | (30,021.55) | (29,484.26) |
| **Total Net Income (Loss)** | **(3,727.34)** | **2,050.35** | **2,569.51** | **2,132.17** | **1,706.96** |

Created on : 05/11/2026 12:55 PM EDT

EXHIBIT A

**North Shore RD, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent Income | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 34,000.00 | 34,510.00 |
| Rent CAM Income | 4,063.89 | 4,063.89 | 4,063.89 | 4,063.89 | 4,063.89 | 4,063.89 |
| Total Rental Income | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,573.89 |
| Total Operating Income | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,573.89 |
| Total Gross Profit | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,063.89 | 38,573.89 |
| Expense | | | | | | |
| Operating Expenses | | | | | | |
| Office Expense | | | | | | |
| License & Registrations | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 |
| Professional Fees | | | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 0.00 | 0.00 | 0.00 | 489.00 | 0.00 | 1,408.62 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 489.00 | 0.00 | 1,408.62 |
| Service Fees | | | | | | |
| Merchant Fees | 0.00 | 0.50 | 0.00 | 0.00 | 20.00 | 0.00 |
| Total Service Fees | 0.00 | 0.50 | 0.00 | 0.00 | 20.00 | 0.00 |
| Miscellaneous Expenses | | | | | | |
| Penalties & Interest | 0.00 | 0.00 | 0.00 | 7.66 | 0.00 | 0.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 0.00 | 7.66 | 0.00 | 0.00 |
| Total Operating Expenses | 0.00 | 0.50 | 0.00 | 496.66 | 520.00 | 1,408.62 |
| Overhead Expenses | | | | | | |
| Property Taxes | | | | | | |
| Property Tax | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 |
| Personal Property Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Property Taxes | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 | 3,530.17 |
| Insurance Expense | | | | | | |
| Insurance - Business | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Property | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Insurance Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Repairs & Maintenance | | | | | | |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Utilities | | | | | | |
| Water & Sewer | 0.00 | 0.00 | 0.00 | 6,225.33 | 0.00 | 0.00 |
| Total Utilities | 0.00 | 0.00 | 0.00 | 6,225.33 | 0.00 | 0.00 |
| Other Overhead Expenses | | | | | | |

EXHIBIT A

**North Shore RD, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|---|---|
| Management Fee | 2,664.47 | 2,664.47 | 2,104.47 | 2,104.47 | 2,664.47 | 2,700.17 |
| Total Other Overhead Expenses | 2,664.47 | 2,664.47 | 2,104.47 | 2,104.47 | 2,664.47 | 2,700.17 |
| Total Overhead Expenses | 6,194.64 | 6,194.64 | 5,634.64 | 11,859.97 | 6,194.64 | 6,230.34 |
| Total Expense | 6,194.64 | 6,195.14 | 5,634.64 | 12,356.63 | 6,714.64 | 7,638.96 |
| Total Net Ordinary Income | 31,869.25 | 31,868.75 | 32,429.25 | 25,707.26 | 31,349.25 | 30,934.93 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 18,920.34 | 18,340.83 | 18,906.20 | 18,941.71 | 18,941.71 | 18,313.50 |
| Mortgage Interest Swap | (3,575.78) | 3,532.19 | (3,647.23) | (3,724.95) | (3,274.82) | (3,190.32) |
| Total Interest Expense | 15,344.56 | 21,873.02 | 15,258.97 | 15,216.76 | 15,666.89 | 15,123.18 |
| Depreciation & Amortization | | | | | | |
| Depreciation | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 | 13,991.92 |
| Amortization | 601.36 | 601.36 | 601.36 | 601.36 | 601.36 | 601.36 |
| Total Depreciation & Amortization | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 | 14,593.28 |
| Total Other Income/(Expense) | (29,937.84) | (36,466.30) | (29,852.25) | (29,810.04) | (30,260.17) | (29,716.46) |
| **Total Net Income (Loss)** | **1,931.41** | **(4,597.55)** | **2,577.00** | **(4,102.78)** | **1,089.08** | **1,218.47** |

Created on : 05/11/2026 12:55 PM EDT

EXHIBIT A

**North Shore RD, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Rental Income | | |
| Rent Income | 35,020.00 | 409,530.00 |
| Rent CAM Income | 4,063.89 | 48,766.68 |
| Total Rental Income | 39,083.89 | 458,296.68 |
| Total Operating Income | 39,083.89 | 458,296.68 |
| Total Gross Profit | 39,083.89 | 458,296.68 |
| Expense | | |
| Operating Expenses | | |
| Office Expense | | |
| License & Registrations | 0.00 | 1,020.00 |
| Total Office Expense | 0.00 | 1,020.00 |
| Professional Fees | | |
| Accounting | 0.00 | 962.50 |
| Legal | 0.00 | 1,897.62 |
| Total Professional Fees | 0.00 | 2,860.12 |
| Service Fees | | |
| Merchant Fees | 1.00 | 22.00 |
| Total Service Fees | 1.00 | 22.00 |
| Miscellaneous Expenses | | |
| Penalties & Interest | 0.00 | 7.66 |
| Total Miscellaneous Expenses | 0.00 | 7.66 |
| Total Operating Expenses | 1.00 | 3,909.78 |
| Overhead Expenses | | |
| Property Taxes | | |
| Property Tax | 3,530.17 | 42,362.04 |
| Personal Property Tax | 0.00 | 10.08 |
| Total Property Taxes | 3,530.17 | 42,372.12 |
| Insurance Expense | | |
| Insurance - Business | 0.00 | 5,730.31 |
| Insurance - Crime | 279.74 | 279.74 |
| Insurance - Property | 1,477.08 | 1,477.08 |
| Total Insurance Expense | 1,756.82 | 7,487.13 |
| Repairs & Maintenance | | |
| R&M HVAC | 0.00 | 487.50 |
| Total Repairs & Maintenance | 0.00 | 487.50 |
| Utilities | | |
| Water & Sewer | 0.00 | 6,225.33 |
| Total Utilities | 0.00 | 6,225.33 |
| Other Overhead Expenses | | |

EXHIBIT A

**North Shore RD, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| Management Fee | 2,735.87 | 29,538.39 |
| Total Other Overhead Expenses | 2,735.87 | 29,538.39 |
| Total Overhead Expenses | 8,022.86 | 86,110.47 |
| Total Expense | 8,023.86 | 90,020.25 |
| Total Net Ordinary Income | 31,060.03 | 368,276.43 |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Mortgage Interest Paid | 17,093.86 | 223,326.11 |
| Mortgage Interest Swap | (2,508.11) | (34,897.32) |
| Total Interest Expense | 14,585.75 | 188,428.79 |
| Depreciation & Amortization | | |
| Depreciation | 13,991.92 | 167,903.04 |
| Amortization | 601.36 | 7,216.32 |
| Total Depreciation & Amortization | 14,593.28 | 175,119.36 |
| Total Other Income/(Expense) | (29,179.03) | (363,548.15) |
| **Total Net Income (Loss)** | **1,881.00** | **4,728.28** |

Created on : 05/11/2026 12:55 PM EDT

EXHIBIT A

**North Shore RD, LLC**
**Balance Sheet**
As of Date: 3/31/2026

| | North Shore RD, LLC<br>Year To Date<br>03/31/2026 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10140 - Cash - NSRD -Rockland Trust Bank | 66,041.47 |
| Total Cash and Cash Equivalents | 66,041.47 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 82,223.61 |
| Total Accounts Receivable | 82,223.61 |
| Total Accounts Receivable, Net | 82,223.61 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 3,008.97 |
| 12020 - Prepaid Insurance | 2,149.23 |
| Total Prepaid Expenses | 5,158.20 |
| Other Current Assets | |
| | |
| Total Current Assets | 153,423.28 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 1,630,396.50 |
| 15020 - Land Improvements | 194,066.29 |
| 15030 - Building | 3,638,298.58 |
| 15100 - Loan Fees | 72,117.82 |
| Total Fixed Assets | 5,534,879.19 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (107,815.03) |
| 17030 - A/D Building | (1,069,379.06) |
| 17100 - A/D Loan Fees | (57,704.46) |
| Total Accumulated Depreciation | (1,234,898.55) |
| Total Fixed Assets, Net | 4,299,980.64 |
| | |
| **Total Assets** | **4,453,403.92** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 23,210.00 |
| Total Accounts Payable | 23,210.00 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 38,074.47 |
| 21030 - IE A/P Boston Animal Hospital | (70,539.47) |

EXHIBIT A

**North Shore RD, LLC**
**Balance Sheet**
As of Date: 3/31/2026

| | North Shore RD, LLC<br>Year To Date<br>03/31/2026 |
|---|---:|
| 21040 - IE A/P Boston RD | (8,591.38) |
| 21050 - IE A/P Grasshopper | (21,046.05) |
| 21150 - IE A/P North Shore Red Dog | (168,394.37) |
| 21250 - IE A/P North Station Animal Hospital | (38,000.00) |
| 21260 - IE A/P Circle Storage | (118,208.70) |
| 21330 - IE A/P 9617 Kenwood Road | (10,000.00) |
| 21995 - IE A/P KTP 7 | 201,221.69 |
| Total Intercompany Payable | (195,483.81) |
| Accrued Liabilities | |
| 22120 - Accrued Interest | (0.50) |
| Total Accrued Liabilities | (0.50) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 11,700.91 |
| Total Accrued Taxes | 11,700.91 |
| Customer Liabilities | |
| 22150 - Customer Deposits | 4,573.89 |
| Total Customer Liabilities | 4,573.89 |
| Total Current Liabilities | (155,999.51) |
| Long Term Liabilities | |
| 25010 - Notes Payable | 3,325,880.10 |
| 25018 - ST Notes Payable Within Entities | 59.82 |
| Total Long Term Liabilities | 3,325,939.92 |
| Total Liabilities | 3,169,940.41 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 1,306,213.49 |
| Total Capital Stock | 1,306,213.49 |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | (30,898.59) |
| Total Retained Earnings | (30,898.59) |
| Net Income (Loss) | 8,148.61 |
| Total Stockholders Equity | 1,283,463.51 |
| **Total Liabilities & Equity** | **4,453,403.92** |

EXHIBIT A

## North Shore RD, LLC
## Profit and Loss by Quarter

As of Date: 05/08/2026
Location: North Shore RD, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| | | Actual | Actual | |
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 35,020.00 | 35,020.00 | 35,020.00 | 105,060.00 |
| Rent CAM Income | 4,063.89 | 4,063.89 | 4,063.89 | 12,191.67 |
| Total Rental Income | 39,083.89 | 39,083.89 | 39,083.89 | 117,251.67 |
| Total Operating Income | 39,083.89 | 39,083.89 | 39,083.89 | 117,251.67 |
| Total Gross Profit | 39,083.89 | 39,083.89 | 39,083.89 | 117,251.67 |
| Expense | | | | |
| Operating Expenses | | | | |
| Service Fees | | | | |
| Merchant Fees | 0.00 | 0.00 | 1.00 | 1.00 |
| Total Service Fees | 0.00 | 0.00 | 1.00 | 1.00 |
| IT Expenses | | | | |
| Software Fees | 0.00 | 0.00 | 273.54 | 273.54 |
| Total IT Expenses | 0.00 | 0.00 | 273.54 | 273.54 |
| Total Operating Expenses | 0.00 | 0.00 | 274.54 | 274.54 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 3,509.87 | 3,509.87 | 3,509.87 | 10,529.61 |
| Total Property Taxes | 3,509.87 | 3,509.87 | 3,509.87 | 10,529.61 |
| Insurance Expense | | | | |
| Insurance - Property | 680.70 | 1,078.90 | 1,074.62 | 2,834.22 |
| Total Insurance Expense | 680.70 | 1,078.90 | 1,074.62 | 2,834.22 |
| Other Overhead Expenses | | | | |
| Management Fee | 2,735.87 | 2,735.87 | 2,735.87 | 8,207.61 |
| Total Other Overhead Expenses | 2,735.87 | 2,735.87 | 2,735.87 | 8,207.61 |
| Total Overhead Expenses | 6,926.44 | 7,324.64 | 7,320.36 | 21,571.44 |
| Total Expense | 6,926.44 | 7,324.64 | 7,594.90 | 21,845.98 |
| Total Net Ordinary Income | 32,157.45 | 31,759.25 | 31,488.99 | 95,405.69 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 16,901.99 | 16,630.41 | 15,012.19 | 48,544.59 |
| Mortgage Interest Swap | (1,882.79) | (1,657.53) | (1,527.03) | (5,067.35) |
| Total Interest Expense | 15,019.20 | 14,972.88 | 13,485.16 | 43,477.24 |
| Depreciation & Amortization | | | | |
| Depreciation | 13,991.92 | 13,991.92 | 13,991.92 | 41,975.76 |
| Amortization | 601.36 | 601.36 | 601.36 | 1,804.08 |
| Total Depreciation & Amortization | 14,593.28 | 14,593.28 | 14,593.28 | 43,779.84 |
| Total Other Income/(Expense) | (29,612.48) | (29,566.16) | (28,078.44) | (87,257.08) |
| **Total Net Income (Loss)** | **2,544.97** | **2,193.09** | **3,410.55** | **8,148.61** |

EXHIBIT A

**North Shore RD, LLC**
**Profit and Loss by Quarter**

As of Date:                     05/08/2026
Location:                       North Shore RD, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|

Created on : 05/08/2026 4:44 PM EDT

In re: Raymond Joseph Schneider                              Case No. 25-12607

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**            **Northern Kentucky Assisted Living, LLC**
                       Kentucky limited liability company

**Interest of Debtor:**  85%

**Report Period:**     Second Report – May 2026

**Exhibit A:**         **Financial Statements**

                       Balance Sheet ending 12/31/2025
                       Profit and Loss Statement for 2025
                       Balance Sheet ending 3/31/2026
                       Profit and Loss Statement through Q1 2026

                       This entity does not prepare or maintain cash flow statements. Other than
                       as may be reflected in the balance sheets due to regular changes from
                       income and liability, there are no changes in equity.

**Exhibit B:**         **Description of Entity's Operations**

                       The entity owns the real estate located at 800 Highland Avenue, Covington,
                       KY 41011, which is leased to the affiliated Northern Kentucky Retirement
                       Community, LLC. The property is subject to a mortgage to Civista Bank.

**Exhibit C:**         **Claims between this Entity and other Controlled Non-Debtor Entities**

                       As reflected on the attached balance sheets, this entity has both borrowed
                       money from and loaned money to other entities at various times. The
                       entity's accounting system tracks those amounts under the "Intercompany
                       Payable" liability entries, whereby a positive number means an amount is
                       owed from this entity, and a negative number means an amount is owed to
                       this entity (as a receivable). These amounts have not been audited and are
                       subject to adjustment after review.

**Exhibit D:**         **Tax Allocation Matters**

                       None known.

**Exhibit E:**         **Payment by Entity of Administrative Expenses or Professional Fees**

                       None.

EXHIBIT A

**Northern Kentucky Assisted Living, LLC**
**Balance Sheet**
As of Date: 12/31/2025

| | Northern Kentucky Assisted Living, LLC<br>Year To Date<br>12/31/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10240 - Cash - NKAL - Stockyard Bank | 24,220.28 |
| Total Cash and Cash Equivalents | 24,220.28 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 110,679.70 |
| Total Accounts Receivable | 110,679.70 |
| Total Accounts Receivable, Net | 110,679.70 |
| Total Current Assets | 134,899.98 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 240,000.00 |
| 15020 - Land Improvements | 178,839.00 |
| 15030 - Building | 2,512,223.38 |
| 15060 - Equipment & Furniture | 700,000.00 |
| 15100 - Loan Fees | 24,523.87 |
| Total Fixed Assets | 3,655,586.25 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (103,329.20) |
| 17030 - A/D Building | (1,114,397.77) |
| 17060 - A/D Equip & Furniture | (700,000.00) |
| 17100 - A/D Loan Fees | (11,115.70) |
| Total Accumulated Depreciation | (1,928,842.67) |
| Total Fixed Assets, Net | 1,726,743.58 |
| | |
| **Total Assets** | **1,861,643.56** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 14,697.54 |
| Total Accounts Payable | 14,697.54 |
| Intercompany Payable | |
| 21030 - IE A/P Boston Animal Hospital | 120,000.00 |
| 21050 - IE A/P Grasshopper | 56,742.15 |
| 21070 - IE A/P Red Dog Pet - RDC | 20,016.13 |
| 21080 - IE A/P Hyde Park Circle | 5,000.00 |
| 21100 - IE A/P To Life | 60,000.00 |
| 21170 - IE A/P Mason Red Dog | 19,320.38 |

Northern Kentucky Assisted Living 2025 BS - Page 1 of 2

EXHIBIT A

**Northern Kentucky Assisted Living, LLC**
**Balance Sheet**
As of Date: 12/31/2025

|  | Northern Kentucky Assisted Living, LLC Year To Date 12/31/2025 |
|---|---|
| 21230 - IE A/P Ivy Knoll | (254,007.27) |
| 21260 - IE A/P Circle Storage | 21,372.29 |
| 21320 - IE A/P Springdale Red Dog | 10,000.00 |
| 21330 - IE A/P 9617 Kenwood Road | 4,566.62 |
| Total Intercompany Payable | 63,010.30 |
| Accrued Liabilities | |
| Accrued Taxes | |
| Customer Liabilities | |
| Total Current Liabilities | 77,707.84 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 3,085,428.25 |
| Total Long Term Liabilities | 3,085,428.25 |
| Total Liabilities | 3,163,136.09 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | (1,377,943.96) |
| Total Capital Stock | (1,377,943.96) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 65,195.90 |
| Total Retained Earnings | 65,195.90 |
| Net Income (Loss) | 11,255.53 |
| Total Stockholders Equity | (1,301,492.53) |
| **Total Liabilities & Equity** | **1,861,643.56** |

EXHIBIT A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss**

As of Date:                                    12/31/2025
Location:                                      Northern Kentucky Assisted Living, LLC

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Rental Income | | | |
| Rent Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Rental Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Operating Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Gross Profit | 26,000.00 | 26,000.00 | 26,000.00 |
| Expense | | | |
| Operating Expenses | | | |
| Service Fees | | | |
| Bank Fees | 290.00 | 290.00 | 40.00 |
| Total Service Fees | 290.00 | 290.00 | 40.00 |
| Taxes | | | |
| Tax | 0.00 | 0.00 | 0.00 |
| Total Taxes | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expenses | | | |
| Penalties & Interest | 0.00 | 0.00 | 250.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 250.00 |
| Total Operating Expenses | 290.00 | 290.00 | 290.00 |
| Overhead Expenses | | | |
| Other Overhead Expenses | | | |
| Management Fee | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Other Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Expense | 2,110.00 | 2,110.00 | 2,110.00 |
| Total Net Ordinary Income | 23,890.00 | 23,890.00 | 23,890.00 |
| Other Income/(Expense) | | | |
| Interest Expense | | | |
| Mortgage Interest Paid | 12,761.05 | 12,761.05 | 11,810.02 |
| Total Interest Expense | 12,761.05 | 12,761.05 | 11,810.02 |
| Depreciation & Amortization | | | |
| Depreciation | 6,976.57 | 6,976.57 | 6,976.57 |
| Total Depreciation & Amortization | 6,976.57 | 6,976.57 | 6,976.57 |
| Other Expense | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (19,737.62) | (19,737.62) | (18,786.59) |
| **Total Net Income (Loss)** | **4,152.38** | **4,152.38** | **5,103.41** |

Created on : 02/18/2026 9:06 PM EDT

EXHIBIT A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 | Month Ending 07/31/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Rental Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Operating Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Gross Profit | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Expense | | | | |
| Operating Expenses | | | | |
| Service Fees | | | | |
| Bank Fees | 20.00 | 1,640.00 | 40.00 | 40.00 |
| Total Service Fees | 20.00 | 1,640.00 | 40.00 | 40.00 |
| Taxes | | | | |
| Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expenses | | | | |
| Penalties & Interest | 0.00 | 0.00 | 0.00 | 250.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 0.00 | 250.00 |
| Total Operating Expenses | 20.00 | 1,640.00 | 40.00 | 290.00 |
| Overhead Expenses | | | | |
| Other Overhead Expenses | | | | |
| Management Fee | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Other Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Expense | 1,840.00 | 3,460.00 | 1,860.00 | 2,110.00 |
| Total Net Ordinary Income | 24,160.00 | 22,540.00 | 24,140.00 | 23,890.00 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 12,511.05 | 13,022.80 | 18,743.81 | 18,743.61 |
| Total Interest Expense | 12,511.05 | 13,022.80 | 18,743.81 | 18,743.61 |
| Depreciation & Amortization | | | | |
| Depreciation | 6,976.57 | 6,976.57 | 6,976.57 | 6,976.57 |
| Total Depreciation & Amortization | 6,976.57 | 6,976.57 | 6,976.57 | 6,976.57 |
| Other Expense | | | | |
| Prior Year Adjustment | (671.62) | 0.00 | 0.00 | 0.00 |
| Total Other Expense | (671.62) | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (18,816.00) | (19,999.37) | (25,720.38) | (25,720.18) |
| **Total Net Income (Loss)** | **5,344.00** | **2,540.63** | **(1,580.38)** | **(1,830.18)** |

Created on : 02/18/2026 9:06 PM EDT

EXHIBIT A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Rental Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Operating Income | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Gross Profit | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Expense | | | | |
| Operating Expenses | | | | |
| Service Fees | | | | |
| Bank Fees | 85.00 | 20.00 | 40.00 | 40.00 |
| Total Service Fees | 85.00 | 20.00 | 40.00 | 40.00 |
| Taxes | | | | |
| Tax | 0.00 | 175.00 | 0.00 | 0.00 |
| Total Taxes | 0.00 | 175.00 | 0.00 | 0.00 |
| Miscellaneous Expenses | | | | |
| Penalties & Interest | 0.00 | 0.00 | 0.00 | 500.00 |
| Total Miscellaneous Expenses | 0.00 | 0.00 | 0.00 | 500.00 |
| Total Operating Expenses | 85.00 | 195.00 | 40.00 | 540.00 |
| Overhead Expenses | | | | |
| Other Overhead Expenses | | | | |
| Management Fee | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Other Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Expense | 1,905.00 | 2,015.00 | 1,860.00 | 2,360.00 |
| Total Net Ordinary Income | 24,095.00 | 23,985.00 | 24,140.00 | 23,640.00 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 18,691.83 | 18,105.59 | 18,668.39 | 18,044.19 |
| Total Interest Expense | 18,691.83 | 18,105.59 | 18,668.39 | 18,044.19 |
| Depreciation & Amortization | | | | |
| Depreciation | 6,976.57 | 6,976.57 | 6,976.57 | 6,976.57 |
| Total Depreciation & Amortization | 6,976.57 | 6,976.57 | 6,976.57 | 6,976.57 |
| Other Expense | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (25,668.40) | (25,082.16) | (25,644.96) | (25,020.76) |
| **Total Net Income (Loss)** | **(1,573.40)** | **(1,097.16)** | **(1,504.96)** | **(1,380.76)** |

Created on : 02/18/2026 9:06 PM EDT

EXHIBIT A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss**

As of Date:

Location:

|  | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Rental Income | | |
| Rent Income | 26,000.00 | 312,000.00 |
| Total Rental Income | 26,000.00 | 312,000.00 |
| Total Operating Income | 26,000.00 | 312,000.00 |
| Total Gross Profit | 26,000.00 | 312,000.00 |
| Expense | | |
| Operating Expenses | | |
| Service Fees | | |
| Bank Fees | 40.00 | 2,585.00 |
| Total Service Fees | 40.00 | 2,585.00 |
| Taxes | | |
| Tax | 0.00 | 175.00 |
| Total Taxes | 0.00 | 175.00 |
| Miscellaneous Expenses | | |
| Penalties & Interest | (500.00) | 500.00 |
| Total Miscellaneous Expenses | (500.00) | 500.00 |
| Total Operating Expenses | (460.00) | 3,260.00 |
| Overhead Expenses | | |
| Other Overhead Expenses | | |
| Management Fee | 1,820.00 | 21,840.00 |
| Total Other Overhead Expenses | 1,820.00 | 21,840.00 |
| Total Overhead Expenses | 1,820.00 | 21,840.00 |
| Total Expense | 1,360.00 | 25,100.00 |
| Total Net Ordinary Income | 24,640.00 | 286,900.00 |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Mortgage Interest Paid | 18,733.86 | 192,597.25 |
| Total Interest Expense | 18,733.86 | 192,597.25 |
| Depreciation & Amortization | | |
| Depreciation | 6,976.57 | 83,718.84 |
| Total Depreciation & Amortization | 6,976.57 | 83,718.84 |
| Other Expense | | |
| Prior Year Adjustment | 0.00 | (671.62) |
| Total Other Expense | 0.00 | (671.62) |
| Total Other Income/(Expense) | (25,710.43) | (275,644.47) |
| **Total Net Income (Loss)** | **(1,070.43)** | **11,255.53** |

Created on : 02/18/2026 9:06 PM EDT

EXHIBIT A

**Northern Kentucky Assisted Living, LLC**
**Balance Sheet**
As of Date: 3/31/2026

| | Northern Kentucky Assisted Living, LLC<br>Year To Date<br>03/31/2026 |
|---|---:|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10240 - Cash - NKAL - Stockyard Bank | 49,715.06 |
| Total Cash and Cash Equivalents | 49,715.06 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 78,000.00 |
| Total Accounts Receivable | 78,000.00 |
| Total Accounts Receivable, Net | 78,000.00 |
| Total Current Assets | 127,715.06 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 240,000.00 |
| 15020 - Land Improvements | 178,839.00 |
| 15030 - Building | 2,512,223.38 |
| 15060 - Equipment & Furniture | 700,000.00 |
| 15100 - Loan Fees | 24,523.87 |
| Total Fixed Assets | 3,655,586.25 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (103,329.20) |
| 17030 - A/D Building | (1,135,327.48) |
| 17060 - A/D Equip & Furniture | (700,000.00) |
| 17100 - A/D Loan Fees | (11,115.70) |
| Total Accumulated Depreciation | (1,949,772.38) |
| Total Fixed Assets, Net | 1,705,813.87 |
| | |
| **Total Assets** | **1,833,528.93** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 3,640.00 |
| Total Accounts Payable | 3,640.00 |
| Intercompany Payable | |
| 21030 - IE A/P Boston Animal Hospital | 120,000.00 |
| 21050 - IE A/P Grasshopper | 54,922.15 |
| 21070 - IE A/P Red Dog Pet - RDC | 20,016.13 |
| 21080 - IE A/P Hyde Park Circle | 5,000.00 |
| 21100 - IE A/P To Life | 60,000.00 |
| 21170 - IE A/P Mason Red Dog | 19,320.38 |

EXHIBIT A

**Northern Kentucky Assisted Living, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | Northern Kentucky Assisted Living, LLC<br>Year To Date<br>03/31/2026 |
|---|---:|
| 21230 - IE A/P Ivy Knoll | (254,007.27) |
| 21260 - IE A/P Circle Storage | 21,372.29 |
| 21320 - IE A/P Springdale Red Dog | 10,000.00 |
| 21330 - IE A/P 9617 Kenwood Road | 4,566.62 |
| Total Intercompany Payable | 61,190.30 |
| Accrued Liabilities | |
| Accrued Taxes | |
| Customer Liabilities | |
| Total Current Liabilities | 64,830.30 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 3,073,879.63 |
| Total Long Term Liabilities | 3,073,879.63 |
| Total Liabilities | 3,138,709.93 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | (1,377,943.96) |
| Total Capital Stock | (1,377,943.96) |
| Retained Earnings | |
| 39990 - Retained Earnings - Closing | 76,451.43 |
| Total Retained Earnings | 76,451.43 |
| Net Income (Loss) | (3,688.47) |
| Total Stockholders Equity | (1,305,181.00) |
| **Total Liabilities & Equity** | **1,833,528.93** |

EXHIBIT A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss by Quarter**

As of Date: 05/08/2026

Location: Northern Kentucky Assisted Living, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 |
|---|---:|---:|---:|
| | | Actual | Actual |
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Rental Income | | | |
| Rent Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Rental Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Operating Income | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Gross Profit | 26,000.00 | 26,000.00 | 26,000.00 |
| Expense | | | |
| Operating Expenses | | | |
| Service Fees | | | |
| Bank Fees | 60.00 | 60.00 | 60.00 |
| Total Service Fees | 60.00 | 60.00 | 60.00 |
| Total Operating Expenses | 60.00 | 60.00 | 60.00 |
| Overhead Expenses | | | |
| Other Overhead Expenses | | | |
| Management Fee | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Other Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Overhead Expenses | 1,820.00 | 1,820.00 | 1,820.00 |
| Total Expense | 1,880.00 | 1,880.00 | 1,880.00 |
| Total Net Ordinary Income | 24,120.00 | 24,120.00 | 24,120.00 |
| Other Income/(Expense) | | | |
| Interest Expense | | | |
| Mortgage Interest Paid | 17,992.02 | 18,575.24 | 18,551.50 |
| Total Interest Expense | 17,992.02 | 18,575.24 | 18,551.50 |
| Depreciation & Amortization | | | |
| Depreciation | 6,976.57 | 6,976.57 | 6,976.57 |
| Total Depreciation & Amortization | 6,976.57 | 6,976.57 | 6,976.57 |
| Total Other Income/(Expense) | (24,968.59) | (25,551.81) | (25,528.07) |
| **Total Net Income (Loss)** | **(848.59)** | **(1,431.81)** | **(1,408.07)** |

Created on : 05/08/2026 4:51 PM EDT

Northern Kentucky Assisted Living 2026 1st Qtr P&L - Page 1 of 2

EXHIBIT A

**Northern Kentucky Assisted Living, LLC**
**Profit and Loss by Quarter**

As of Date:
Location:

| | TOTAL |
|---|---|
| **Net Income (Loss)** | |
| Net Ordinary Income | |
| Gross Profit | |
| Operating Income | |
| Rental Income | |
| Rent Income | 78,000.00 |
| Total Rental Income | 78,000.00 |
| Total Operating Income | 78,000.00 |
| Total Gross Profit | 78,000.00 |
| Expense | |
| Operating Expenses | |
| Service Fees | |
| Bank Fees | 180.00 |
| Total Service Fees | 180.00 |
| Total Operating Expenses | 180.00 |
| Overhead Expenses | |
| Other Overhead Expenses | |
| Management Fee | 5,460.00 |
| Total Other Overhead Expenses | 5,460.00 |
| Total Overhead Expenses | 5,460.00 |
| Total Expense | 5,640.00 |
| Total Net Ordinary Income | 72,360.00 |
| Other Income/(Expense) | |
| Interest Expense | |
| Mortgage Interest Paid | 55,118.76 |
| Total Interest Expense | 55,118.76 |
| Depreciation & Amortization | |
| Depreciation | 20,929.71 |
| Total Depreciation & Amortization | 20,929.71 |
| Total Other Income/(Expense) | (76,048.47) |
| **Total Net Income (Loss)** | **(3,688.47)** |

Created on : 05/08/2026 4:51 PM EDT

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

<u>**ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3**</u>

**Entity:**          **Northern Kentucky Retirement Community, LLC**
Kentucky limited liability company

**Interest of Debtor:**   100%

**Report Period:**    Second Report – May 2026

**Exhibit A:**        **Financial Statements**

Balance Sheet ending 12/31/2025
Profit and Loss Statement for 2025
Balance Sheet ending 3/31/2026
Profit and Loss Statement through Q1 2026

This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**        **Description of Entity's Operations**

The entity leases the real estate located at 800 Highland Avenue, Covington, KY 41011, from the affiliated Northern Kentucky Assisted Living, LLC. At the property, this entity operates an independent living facility and personal care home.

**Exhibit C:**        **Claims between this Entity and other Controlled Non-Debtor Entities**

As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been audited and are subject to adjustment after review.

**Exhibit D:**        **Tax Allocation Matters**

None known.

**Exhibit E:**        **Payment by Entity of Administrative Expenses or Professional Fees**

None.

EXHIBIT A

**Northern Kentucky Retirement Community**
**Balance Sheet**
As of Date: 12/31/2025

|  | Northern Kentucky Retirement Community<br>Year To Date<br>12/31/2025 |
|---|---:|
| **Assets** |  |
|  |  |
| Current Assets |  |
| Cash and Cash Equivalents |  |
| 10230 - Cash - Ivy - Stockyard | 107,854.95 |
| 10231 - Cash - Ivy - Stockyard Bank Security | 120.00 |
| 10232 - Cash - Ivy - Trust Account | 117,304.91 |
| 10233 - Cash - Ivy - Trust Cash | 2,136.17 |
| 10234 - Cash - Ivy - PettyCash | 2,894.19 |
| Total Cash and Cash Equivalents | 230,310.22 |
| Accounts Receivable, Net |  |
| Accounts Receivable |  |
| 11000 - Accounts Receivables | 179,891.13 |
| 11990 - A/R Other | 25,744.27 |
| Total Accounts Receivable | 205,635.40 |
| Total Accounts Receivable, Net | 205,635.40 |
| Prepaid Expenses |  |
| 12010 - Prepaid Expense | 5,517.72 |
| 12020 - Prepaid Insurance | 4,775.97 |
| Total Prepaid Expenses | 10,293.69 |
| Other Current Assets |  |
|  |  |
| Total Current Assets | 446,239.31 |
|  |  |
| Fixed Assets, Net |  |
| Fixed Assets |  |
| 15020 - Land Improvements | 21,180.00 |
| 15040 - Building Improvements | 108,570.32 |
| 15050 - Tenant Imrpovements | 464,003.37 |
| 15060 - Equipment & Furniture | 127,908.82 |
| 15090 - Vehicles | 32,913.00 |
| 15100 - Loan Fees | 4,800.00 |
| Total Fixed Assets | 759,375.51 |
| Accumulated Depreciation |  |
| 17020 - A/D Land Improvement | (10,611.12) |
| 17050 - A/D Tenant Improvements | (378,171.07) |
| 17060 - A/D Equip & Furniture | (96,895.02) |
| 17090 - A/D Vehicles | (32,913.00) |
| 17100 - A/D Loan Fees | (4,800.00) |
| Total Accumulated Depreciation | (523,390.21) |
| Total Fixed Assets, Net | 235,985.30 |
|  |  |
| **Total Assets** | **682,224.61** |

EXHIBIT A

**Northern Kentucky Retirement Community**
**Balance Sheet**
As of Date: 12/31/2025

|  | Northern Kentucky Retirement Community<br>Year To Date<br>12/31/2025 |
|---|---:|
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 311,136.60 |
| Total Accounts Payable | 311,136.60 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 1,628.51 |
| 21015 - IE A/P Red Dog Operations Holding Co. | 60.00 |
| 21020 - IE A/P Boston Red Dog | 52,310.28 |
| 21040 - IE A/P Boston RD | (1,040.00) |
| 21050 - IE A/P Grasshopper | 89,171.39 |
| 21060 - IE A/P Grasshopper II | 4,718.07 |
| 21070 - IE A/P Red Dog Pet - RDC | 277,771.32 |
| 21080 - IE A/P Hyde Park Circle | 834.00 |
| 21100 - IE A/P To Life | (15,227.96) |
| 21110 - IE A/P Ray Schneider | (93,950.00) |
| 21150 - IE A/P North Shore Red Dog | 14,617.62 |
| 21160 - IE A/P The Gatherings of Blue Ash | (35,071.36) |
| 21170 - IE A/P Mason Red Dog | (6,361.04) |
| 21180 - IE A/P Mason RD | 5,000.00 |
| 21220 - IE A/P RD Realty | 25,000.00 |
| 21240 - IE A/P Northern KY Assisted Living | 254,007.27 |
| 21260 - IE A/P Circle Storage | 14,498.34 |
| 21280 - IE A/P Techwoods Circle, LLC | (10,000.00) |
| 21290 - IE A/P The Red Corner | (493.87) |
| 21300 - IE A/P Madison Warehouse | (3,000.00) |
| 21320 - IE A/P Springdale Red Dog | (1,886.92) |
| 21330 - IE A/P 9617 Kenwood Road | (28,551.94) |
| 21360 - IE A/P CIR DEV-CIN, LLC | (473.43) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 164,991.47 |
| 21995 - IE A/P KTP 7 | (9,000.00) |
| Total Intercompany Payable | 699,551.75 |
| Accrued Liabilities | |
| 22140 - Accrued Expenses | 18.39 |
| Total Accrued Liabilities | 18.39 |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 13,694.14 |
| Total Accrued Taxes | 13,694.14 |
| Customer Liabilities | |
| 22150 - Customer Deposits | 118,669.74 |
| 22170 - Security Deposits | 5,880.00 |
| 22180 - Trust Account | 27,567.18 |
| Total Customer Liabilities | 152,116.92 |

EXHIBIT A

**Northern Kentucky Retirement Community**
**Balance Sheet**
As of Date: 12/31/2025

|  | Northern Kentucky Retirement Community Year To Date 12/31/2025 |
|---|---:|
| Total Current Liabilities | 1,176,517.80 |
| Long Term Liabilities |  |
| 25000 - Long Term Leases | 2,507.56 |
| Total Long Term Liabilities | 2,507.56 |
| Total Liabilities | 1,179,025.36 |
| Stockholders Equity |  |
| Capital Stock |  |
| 30010 - Capital | (196,647.62) |
| 30030 - Capital Draws | (45,000.00) |
| Total Capital Stock | (241,647.62) |
| Retained Earnings |  |
| 39990 - Retained Earnings - Closing | (151,011.68) |
| Total Retained Earnings | (151,011.68) |
| Net Income (Loss) | (104,141.45) |
| Total Stockholders Equity | (496,800.75) |
| **Total Liabilities & Equity** | **682,224.61** |

EXHIBIT A

## Northern Kentucky Retirement Community
## Profit and Loss

As of Date: 12/31/2025

Location: Northern Kentucky Retirement Community

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Rental Income | | |
| Rent Income | 241,925.50 | 250,581.16 |
| Rent Personal Care Income | 0.00 | 0.00 |
| Rent Independent Living Income | 0.00 | 0.00 |
| Total Rental Income | 241,925.50 | 250,581.16 |
| Other Operating Income | | |
| Service Income | 3,350.10 | 2,730.00 |
| Miscellaneous Income | 2,684.44 | 6,711.50 |
| Community Fee | 0.00 | 0.00 |
| Total Other Operating Income | 6,034.54 | 9,441.50 |
| Total Operating Income | 247,960.04 | 260,022.66 |
| Total Gross Profit | 247,960.04 | 260,022.66 |
| Expense | | |
| Labor Expenses | | |
| Wages & Salaries | | |
| Wages - Salaries | 28,888.40 | 19,132.27 |
| Wages - Maintenance | 13,152.50 | 8,850.25 |
| Wages - Personal Care | 12,562.04 | 7,861.89 |
| Wages - Med Tech | 36,492.93 | 26,444.08 |
| Wages - Dietary | 32,632.15 | 20,817.68 |
| Wages - Activity Staff | 7,587.51 | 4,887.61 |
| Wages - Housekeeping | 10,766.91 | 6,657.00 |
| Wages - Guest Services | 11,818.00 | 6,759.38 |
| Wages - Marketing | 6,002.31 | 4,001.54 |
| Total Wages & Salaries | 159,902.75 | 105,411.70 |
| Other Compensation | | |
| Commission | 2,005.00 | 0.00 |
| Wages - Cell Phones | 50.00 | 50.00 |
| Total Other Compensation | 2,055.00 | 50.00 |
| Payroll Taxes | | |
| Payroll Taxes | 15,239.84 | 9,588.02 |
| Total Payroll Taxes | 15,239.84 | 9,588.02 |
| Employee Benefits | | |
| Health Insurance | 2,997.47 | 3,597.37 |
| Dental Insurance | (86.11) | 36.89 |
| Voluntary Insurance | (631.70) | (207.40) |
| Vision Insurance | (28.08) | 11.26 |
| 401K Expense | 2,027.69 | 1,271.38 |
| Total Employee Benefits | 4,279.27 | 4,709.50 |

Northern Kentucky Retirement Community 2025 P&L - Page 1 of 20

EXHIBIT A

**Northern Kentucky Retirement Community**
**Profit and Loss**

As of Date:                                    12/31/2025
Location:                                      Northern Kentucky Retirement Community

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 |
|---|---|---|
| **Other Employee Expenses** | | |
| Workers Comp | 1,030.00 | (1,030.00) |
| Uniforms | 0.00 | 28.52 |
| Other Employee Expense | 310.06 | 55.07 |
| Background Check | 60.79 | 184.63 |
| Drug Screening | 0.00 | 111.04 |
| Employment Ads | 373.10 | 1,120.98 |
| Employee Meals | 28.39 | 570.35 |
| Total Other Employee Expenses | 1,802.34 | 1,040.59 |
| **Total Labor Expenses** | 183,279.20 | 120,799.81 |
| **Operating Expenses** | | |
| Office Expense | | |
| Office Supplies | 1,384.00 | 628.95 |
| Postage & Shipping | 0.00 | 0.00 |
| Dues & Subscriptions | 0.00 | 0.00 |
| License & Registrations | 0.00 | 0.00 |
| Copier | 486.78 | 1,030.01 |
| License & Permits | 498.00 | 0.00 |
| Total Office Expense | 2,368.78 | 1,658.96 |
| Supplies | | |
| Beds | 0.00 | 0.00 |
| Trash Bags | 0.00 | 179.13 |
| Other Supplies | 0.00 | 0.00 |
| Cleaning Expense | 0.00 | 0.00 |
| Linen Supplies | 309.08 | 1,100.23 |
| Med Personal Care Cost | 652.88 | 2,705.58 |
| Non Med Personal Care Cost | 194.82 | 1,095.65 |
| Food Cost | 20,296.46 | 19,730.30 |
| Kitchen Supply Cost | 2,189.29 | 1,565.90 |
| Housekeeping Cost | 274.34 | 633.26 |
| Laundry Cost | 368.52 | 95.08 |
| Personal Care Services | 0.00 | 0.00 |
| Physican Services | 0.00 | 0.00 |
| Activities Cost | 646.52 | 1,389.54 |
| Total Supplies | 24,931.91 | 28,494.67 |
| Automobile Expense | | |
| Fuel | 183.37 | 44.93 |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 |
| Mileage & Parking | 69.14 | 259.63 |
| Total Automobile Expense | 252.51 | 304.56 |
| Professional Fees | | |
| Professional Fees | 0.00 | 0.00 |
| Accounting | 0.00 | 0.00 |
| Contract Employee | 0.00 | 0.00 |

EXHIBIT A

## Northern Kentucky Retirement Community
## Profit and Loss

As of Date:                          12/31/2025
Location:                            Northern Kentucky Retirement Community

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 |
|---|---|---|
| Artist | 693.33 | 0.00 |
| Total Professional Fees | 693.33 | 0.00 |
| Service Fees |  |  |
| Bank Fees | 45.00 | 20.00 |
| Merchant Fees | 420.17 | 180.25 |
| Payroll Fees | 396.02 | 1,402.40 |
| Service Fees | 0.00 | 0.00 |
| Total Service Fees | 861.19 | 1,602.65 |
| IT Expenses |  |  |
| Software Fees | 202.24 | 202.24 |
| IT Expenes | 728.98 | 851.26 |
| Cameras / Security | 0.00 | 595.00 |
| Internet Expense | 90.20 | 90.20 |
| Total IT Expenses | 1,021.42 | 1,738.70 |
| Advertising & Promotion |  |  |
| Advertising & Promotion | 0.00 | 0.00 |
| Marketing | 0.00 | 551.50 |
| Decorating | 324.06 | 425.22 |
| Referal Fees | 2,961.00 | 2,200.00 |
| Gifts | 0.00 | 21.03 |
| Total Advertising & Promotion | 3,285.06 | 3,197.75 |
| Taxes |  |  |
| Sales/Use Tax | 20.40 | 26.17 |
| Total Taxes | 20.40 | 26.17 |
| Miscellaneous Expenses |  |  |
| Bad Debt | 0.00 | 0.00 |
| Penalties & Interest | 0.00 | 0.00 |
| Resident Relations | 650.97 | 0.00 |
| Total Miscellaneous Expenses | 650.97 | 0.00 |
| Total Operating Expenses | 34,085.57 | 37,023.46 |
| Overhead Expenses |  |  |
| Facility Expense |  |  |
| Rent Expense | 26,000.00 | 26,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 |
| Property Taxes |  |  |
| Property Tax | 4,748.69 | 4,748.69 |
| Personal Property Tax | 686.69 | 686.69 |
| Total Property Taxes | 5,435.38 | 5,435.38 |
| Insurance Expense |  |  |
| Insurance - Business | 11,294.82 | 11,294.82 |
| Insurance - Crime | 0.00 | 0.00 |
| Insurance Bonds | 0.00 | 0.00 |
| Total Insurance Expense | 11,294.82 | 11,294.82 |
| Repairs & Maintenance |  |  |

EXHIBIT A

## Northern Kentucky Retirement Community
## Profit and Loss

As of Date:                          12/31/2025
Location:                            Northern Kentucky Retirement Community

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 |
|---|---|---|
| R&M General | 498.56 | 619.18 |
| R&M HVAC | 0.00 | 0.00 |
| R&M Equipment | 199.28 | 0.00 |
| R&M Pool | 0.00 | 201.52 |
| R&M Building | 0.00 | 0.00 |
| R&M Apartment | 571.20 | 0.00 |
| R&M Elevator | 0.00 | 0.00 |
| Snow Removal | 0.00 | 0.00 |
| Landscaping | 0.00 | 27.94 |
| Washer/Dryer | 0.00 | 285.00 |
| Salt | 1,090.00 | 2,915.00 |
| Total Repairs & Maintenance | 2,359.04 | 4,048.64 |
| Utilities |  |  |
| Cable | 2,690.15 | 3,119.57 |
| Telephone | 260.77 | 248.30 |
| Cell Phone | 277.12 | 285.88 |
| Gas & Electric | 17,433.72 | 18,331.87 |
| Water & Sewer | 399.07 | 7,749.17 |
| Hazardous Waste | 0.00 | 0.00 |
| Trash | 761.22 | 761.22 |
| Total Utilities | 21,822.05 | 30,496.01 |
| Service Contracts |  |  |
| Maintenance Purchased Serv | 461.50 | 960.75 |
| Service Contracts | 4,501.74 | 180.37 |
| Pest Control | 0.00 | 1,052.30 |
| Security | 862.50 | 720.00 |
| Fire Monitor | 84.00 | 500.00 |
| Aviary | 0.00 | 0.00 |
| Inspections | 0.00 | 350.00 |
| Total Service Contracts | 5,909.74 | 3,763.42 |
| Other Overhead Expenses |  |  |
| Management Fee | 17,355.45 | 18,444.21 |
| Total Other Overhead Expenses | 17,355.45 | 18,444.21 |
| Total Overhead Expenses | 90,176.48 | 99,482.48 |
| Total Expense | 307,541.25 | 257,305.75 |
| Total Net Ordinary Income | (59,581.21) | 2,716.91 |
| Other Income/(Expense) |  |  |
| Interest Expense |  |  |
| Lease Interest | 89.11 | 83.25 |
| Total Interest Expense | 89.11 | 83.25 |
| Depreciation & Amortization |  |  |
| Depreciation | 5,628.40 | 5,628.40 |
| Amortization | 133.33 | 133.33 |
| Total Depreciation & Amortization | 5,761.73 | 5,761.73 |

EXHIBIT A

**Northern Kentucky Retirement Community**
**Profit and Loss**

As of Date:                    12/31/2025
Location:                      Northern Kentucky Retirement Community

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 |
|---|---|---|
| Other Expense | | |
| Prior Year Adjustment | 0.00 | 0.00 |
| 2023 Prior Year Adjustments | (5,431.18) | 0.00 |
| Total Other Expense | (5,431.18) | 0.00 |
| Total Other Income/(Expense) | (419.66) | (5,844.98) |
| **Total Net Income (Loss)** | **(60,000.87)** | **(3,128.07)** |

Created on : 05/11/2026 12:02 PM EDT

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 259,644.34 | 0.00 | 0.00 | 0.00 |
| Rent Personal Care Income | 0.00 | 101,095.00 | 108,996.97 | 103,348.93 |
| Rent Independent Living Income | 0.00 | 154,012.83 | 159,010.43 | 160,631.00 |
| Total Rental Income | 259,644.34 | 255,107.83 | 268,007.40 | 263,979.93 |
| Other Operating Income | | | | |
| Service Income | 3,796.00 | 2,296.58 | 17,431.68 | 4,130.00 |
| Miscellaneous Income | 6,627.71 | 427.00 | 781.00 | 591.50 |
| Community Fee | 0.00 | 9,000.00 | 1,800.00 | 0.00 |
| Total Other Operating Income | 10,423.71 | 11,723.58 | 20,012.68 | 4,721.50 |
| Total Operating Income | 270,068.05 | 266,831.41 | 288,020.08 | 268,701.43 |
| Total Gross Profit | 270,068.05 | 266,831.41 | 288,020.08 | 268,701.43 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Salaries | 19,173.77 | 15,007.02 | 18,987.02 | 18,981.83 |
| Wages - Maintenance | 8,521.75 | 8,854.25 | 9,277.50 | 8,913.75 |
| Wages - Personal Care | 8,546.52 | 8,964.13 | 7,505.13 | 9,053.52 |
| Wages - Med Tech | 23,418.06 | 24,455.11 | 23,766.70 | 23,122.03 |
| Wages - Dietary | 19,895.05 | 20,510.55 | 21,389.23 | 21,600.71 |
| Wages - Activity Staff | 4,863.32 | 5,174.38 | 5,473.88 | 5,335.96 |
| Wages - Housekeeping | 6,608.02 | 6,459.02 | 6,410.00 | 6,619.90 |
| Wages - Guest Services | 9,418.87 | 9,296.76 | 9,238.95 | 10,024.35 |
| Wages - Marketing | 4,001.54 | 4,001.54 | 4,001.54 | 4,080.78 |
| Total Wages & Salaries | 104,446.90 | 102,722.76 | 106,049.95 | 107,732.83 |
| Other Compensation | | | | |
| Commission | 3,170.00 | 2,980.00 | 0.00 | 3,257.50 |
| Wages - Cell Phones | 50.00 | 50.00 | 50.00 | 50.00 |
| Total Other Compensation | 3,220.00 | 3,030.00 | 50.00 | 3,307.50 |
| Payroll Taxes | | | | |
| Payroll Taxes | 9,250.13 | 8,051.70 | 8,552.94 | 8,740.93 |
| Total Payroll Taxes | 9,250.13 | 8,051.70 | 8,552.94 | 8,740.93 |
| Employee Benefits | | | | |
| Health Insurance | 3,444.55 | 4,741.89 | 3,701.73 | 3,701.73 |
| Dental Insurance | (2.06) | 77.89 | 24.59 | 24.59 |
| Voluntary Insurance | 1,589.64 | 86.35 | 92.06 | 489.60 |
| Vision Insurance | (0.01) | 23.12 | 7.70 | 8.89 |
| 401K Expense | 1,413.43 | 1,414.56 | 1,309.00 | 1,470.73 |
| Total Employee Benefits | 6,445.55 | 6,343.81 | 5,135.08 | 5,695.54 |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---|---|---|---|
| Other Employee Expenses | | | | |
| Workers Comp | 0.00 | 2,773.00 | 0.00 | 2,774.00 |
| Uniforms | 54.89 | 155.97 | 0.00 | 0.00 |
| Other Employee Expense | 0.00 | 265.00 | 84.64 | 190.78 |
| Background Check | 132.86 | 109.73 | 53.83 | 77.74 |
| Drug Screening | 47.00 | 0.00 | 0.00 | 0.00 |
| Employment Ads | 601.44 | 301.44 | 344.95 | 559.71 |
| Employee Meals | 130.04 | 204.73 | 156.25 | 0.00 |
| Total Other Employee Expenses | 966.23 | 3,809.87 | 639.67 | 3,602.23 |
| Total Labor Expenses | 124,328.81 | 123,958.14 | 120,427.64 | 129,079.03 |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Office Supplies | 705.32 | 995.26 | 511.95 | 0.00 |
| Postage & Shipping | 73.00 | 73.00 | 73.00 | 0.00 |
| Dues & Subscriptions | 523.22 | 400.00 | 0.00 | 0.00 |
| License & Registrations | 191.48 | 0.00 | 0.00 | 51.48 |
| Copier | 192.92 | 192.92 | 192.92 | 192.92 |
| License & Permits | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 1,685.94 | 1,661.18 | 777.87 | 244.40 |
| Supplies | | | | |
| Beds | 0.00 | 0.00 | 0.00 | 0.00 |
| Trash Bags | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Supplies | 419.83 | 0.00 | 49.57 | 0.00 |
| Cleaning Expense | 13.25 | 0.00 | 0.00 | 0.00 |
| Linen Supplies | 1,495.94 | 610.82 | 730.81 | 492.97 |
| Med Personal Care Cost | 96.15 | 396.50 | 1,314.56 | 404.35 |
| Non Med Personal Care Cost | 0.00 | 685.61 | 1,453.26 | 353.76 |
| Food Cost | 16,847.99 | 21,685.51 | 19,956.15 | 16,494.83 |
| Kitchen Supply Cost | 1,187.15 | 1,379.48 | 2,289.49 | 1,144.87 |
| Housekeeping Cost | 1,581.90 | 849.50 | 1,267.01 | 1,132.37 |
| Laundry Cost | 0.00 | 761.40 | 0.00 | 0.00 |
| Personal Care Services | 0.00 | 0.00 | 112.50 | 324.00 |
| Physican Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Activities Cost | 1,031.31 | 941.09 | 461.49 | 1,861.48 |
| Total Supplies | 22,673.52 | 27,309.91 | 27,634.84 | 22,208.63 |
| Automobile Expense | | | | |
| Fuel | 146.15 | 85.02 | 138.82 | 62.34 |
| Repair & Maintenance - Vehicles | 0.00 | 431.74 | 0.00 | 1,174.65 |
| Mileage & Parking | 87.70 | 83.86 | 60.76 | 121.40 |
| Total Automobile Expense | 233.85 | 600.62 | 199.58 | 1,358.39 |
| Professional Fees | | | | |
| Professional Fees | 0.00 | 28.36 | 0.00 | 0.00 |
| Accounting | 0.00 | 1,045.00 | 0.00 | 0.00 |
| Contract Employee | 0.00 | 0.00 | 0.00 | 5,249.75 |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---|---|---|---|
| Artist | 0.00 | 412.83 | 0.00 | 498.28 |
| Total Professional Fees | 0.00 | 1,486.19 | 0.00 | 5,748.03 |
| Service Fees | | | | |
| Bank Fees | 40.00 | 20.00 | 10.00 | 55.00 |
| Merchant Fees | 156.18 | 731.39 | 311.32 | 150.48 |
| Payroll Fees | 608.86 | 0.00 | 646.09 | 661.47 |
| Service Fees | 0.00 | 451.47 | 0.00 | 0.00 |
| Total Service Fees | 805.04 | 1,202.86 | 967.41 | 866.95 |
| IT Expenses | | | | |
| Software Fees | 575.98 | 568.33 | 824.01 | 967.08 |
| IT Expenes | 444.71 | 831.80 | 3,479.45 | 1,799.66 |
| Cameras / Security | 0.00 | 0.00 | 0.00 | 0.00 |
| Internet Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 1,020.69 | 1,400.13 | 4,303.46 | 2,766.74 |
| Advertising & Promotion | | | | |
| Advertising & Promotion | 902.33 | 30.50 | 0.00 | 0.00 |
| Marketing | 0.00 | 992.01 | 661.59 | 0.00 |
| Decorating | 304.18 | 232.93 | 156.93 | 0.00 |
| Referal Fees | 3,216.00 | 2,806.00 | 1,875.00 | 2,587.50 |
| Gifts | 33.92 | 0.00 | (13.77) | 0.00 |
| Total Advertising & Promotion | 4,456.43 | 4,061.44 | 2,679.75 | 2,587.50 |
| Taxes | | | | |
| Sales/Use Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expenses | | | | |
| Bad Debt | 11,030.50 | 0.00 | 0.00 | 0.00 |
| Penalties & Interest | 0.00 | 0.00 | 0.00 | 0.00 |
| Resident Relations | 249.04 | 335.75 | (26.08) | 456.93 |
| Total Miscellaneous Expenses | 11,279.54 | 335.75 | (26.08) | 456.93 |
| Total Operating Expenses | 42,155.01 | 38,058.08 | 36,536.83 | 36,237.57 |
| Overhead Expenses | | | | |
| Facility Expense | | | | |
| Rent Expense | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Property Taxes | | | | |
| Property Tax | 4,748.69 | 4,748.69 | 4,748.70 | 4,748.70 |
| Personal Property Tax | 686.69 | 686.69 | 686.69 | 686.69 |
| Total Property Taxes | 5,435.38 | 5,435.38 | 5,435.39 | 5,435.39 |
| Insurance Expense | | | | |
| Insurance - Business | 11,294.82 | 11,294.82 | 15,359.67 | 13,260.67 |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance Bonds | 101.80 | 0.00 | 0.00 | 0.00 |
| Total Insurance Expense | 11,396.62 | 11,294.82 | 15,359.67 | 13,260.67 |
| Repairs & Maintenance | | | | |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---:|---:|---:|---:|
| R&M General | 2,004.95 | 0.00 | 1,099.00 | 680.40 |
| R&M HVAC | 0.00 | 885.00 | 0.00 | 0.00 |
| R&M Equipment | 118.62 | 88.89 | 0.00 | 211.23 |
| R&M Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 200.00 | 386.21 | 0.00 |
| R&M Apartment | 957.80 | 1,275.28 | 841.07 | 820.75 |
| R&M Elevator | 2,926.25 | 0.00 | 0.00 | 2,398.25 |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping | 280.37 | 1,041.17 | 3,690.80 | 720.80 |
| Washer/Dryer | 0.00 | 0.00 | 0.00 | 762.48 |
| Salt | 0.00 | 0.00 | 3,265.00 | 0.00 |
| Total Repairs & Maintenance | 6,287.99 | 3,490.34 | 9,282.08 | 5,593.91 |
| Utilities | | | | |
| Cable | 2,904.92 | 3,269.92 | 2,899.92 | 2,539.92 |
| Telephone | 179.74 | 399.00 | 256.13 | 182.45 |
| Cell Phone | 280.86 | 280.84 | 280.84 | 280.84 |
| Gas & Electric | 15,100.64 | 10,436.31 | 10,002.15 | 10,305.12 |
| Water & Sewer | 19,705.84 | 399.07 | 0.00 | 7,607.79 |
| Hazardous Waste | 60.00 | 175.00 | 0.00 | 0.00 |
| Trash | 931.84 | 931.84 | 931.84 | 931.84 |
| Total Utilities | 39,163.84 | 15,891.98 | 14,370.88 | 21,847.96 |
| Service Contracts | | | | |
| Maintenance Purchased Serv | 1,407.50 | 1,861.10 | 52.78 | 835.75 |
| Service Contracts | 1,404.17 | 684.54 | (1,498.04) | 1,283.27 |
| Pest Control | 152.77 | 725.00 | 450.00 | 1,408.81 |
| Security | 825.68 | 199.96 | 83.74 | 418.12 |
| Fire Monitor | 350.00 | 224.00 | 500.00 | 0.00 |
| Aviary | 439.37 | 0.00 | 0.00 | 439.37 |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 4,579.49 | 3,694.60 | (411.52) | 4,385.32 |
| Other Overhead Expenses | | | | |
| Management Fee | 17,867.33 | 18,554.26 | 16,221.85 | 20,252.78 |
| Total Other Overhead Expenses | 17,867.33 | 18,554.26 | 16,221.85 | 20,252.78 |
| Total Overhead Expenses | 110,730.65 | 84,361.38 | 86,258.35 | 96,776.03 |
| Total Expense | 277,214.47 | 246,377.60 | 243,222.82 | 262,092.63 |
| Total Net Ordinary Income | (7,146.42) | 20,453.81 | 44,797.26 | 6,608.80 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Lease Interest | 77.34 | 71.38 | 65.37 | 59.31 |
| Total Interest Expense | 77.34 | 71.38 | 65.37 | 59.31 |
| Depreciation & Amortization | | | | |
| Depreciation | 5,628.40 | 5,628.40 | 5,628.40 | 5,628.40 |
| Amortization | 133.33 | 133.45 | 0.00 | 0.00 |
| Total Depreciation & Amortization | 5,761.73 | 5,761.85 | 5,628.40 | 5,628.40 |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

|  | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 | Month Ending 06/30/2025 |
|---|---|---|---|---|
| Other Expense |  |  |  |  |
| Prior Year Adjustment | 0.00 | 2,697.54 | (5,452.37) | 0.00 |
| 2023 Prior Year Adjustments | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 2,697.54 | (5,452.37) | 0.00 |
| Total Other Income/(Expense) | (5,839.07) | (8,530.77) | (241.40) | (5,687.71) |
| **Total Net Income (Loss)** | **(12,985.49)** | **11,923.04** | **44,555.86** | **921.09** |

Created on : 05/11/2026 12:02 PM EDT

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Rent Personal Care Income | 89,345.00 | 87,941.95 | 90,063.10 | 89,335.00 |
| Rent Independent Living Income | 159,021.66 | 167,172.78 | 163,786.00 | 172,873.00 |
| Total Rental Income | 248,366.66 | 255,114.73 | 253,849.10 | 262,208.00 |
| Other Operating Income | | | | |
| Service Income | 4,420.50 | 6,096.81 | 3,760.00 | 4,280.00 |
| Miscellaneous Income | 1,180.50 | 212.00 | 570.50 | 503.00 |
| Community Fee | 0.00 | 8,000.00 | 4,000.00 | 2,000.00 |
| Total Other Operating Income | 5,601.00 | 14,308.81 | 8,330.50 | 6,783.00 |
| Total Operating Income | 253,967.66 | 269,423.54 | 262,179.60 | 268,991.00 |
| Total Gross Profit | 253,967.66 | 269,423.54 | 262,179.60 | 268,991.00 |
| Expense | | | | |
| Labor Expenses | | | | |
| Wages & Salaries | | | | |
| Wages - Salaries | 21,996.46 | 29,123.56 | 19,607.12 | 19,679.22 |
| Wages - Maintenance | 9,500.40 | 13,628.18 | 9,297.59 | 9,314.09 |
| Wages - Personal Care | 10,930.70 | 12,494.25 | 7,182.89 | 10,387.13 |
| Wages - Med Tech | 21,652.93 | 30,939.67 | 22,999.01 | 21,682.76 |
| Wages - Dietary | 22,123.00 | 32,599.85 | 21,531.30 | 21,532.02 |
| Wages - Activity Staff | 5,204.19 | 8,460.85 | 5,479.36 | 5,495.46 |
| Wages - Housekeeping | 6,703.90 | 9,905.50 | 7,148.40 | 6,553.50 |
| Wages - Guest Services | 9,652.72 | 14,069.51 | 10,306.36 | 10,449.64 |
| Wages - Marketing | 4,635.02 | 6,240.03 | 4,160.02 | 4,160.02 |
| Total Wages & Salaries | 112,399.32 | 157,461.40 | 107,712.05 | 109,253.84 |
| Other Compensation | | | | |
| Commission | 0.00 | 932.50 | 420.00 | 3,077.00 |
| Wages - Cell Phones | 50.00 | 50.00 | 50.00 | 50.00 |
| Total Other Compensation | 50.00 | 982.50 | 470.00 | 3,127.00 |
| Payroll Taxes | | | | |
| Payroll Taxes | 8,732.75 | 12,216.29 | 8,254.03 | 8,629.78 |
| Total Payroll Taxes | 8,732.75 | 12,216.29 | 8,254.03 | 8,629.78 |
| Employee Benefits | | | | |
| Health Insurance | 2,370.25 | 5,973.93 | 5,667.23 | 4,637.61 |
| Dental Insurance | (141.97) | (4.20) | 81.86 | 25.90 |
| Voluntary Insurance | 179.18 | 172.07 | 186.88 | 213.09 |
| Vision Insurance | (53.78) | 8.50 | 23.72 | 8.30 |
| 401K Expense | 1,469.27 | 2,052.30 | 1,396.28 | 1,495.23 |
| Total Employee Benefits | 3,822.95 | 8,202.60 | 7,355.97 | 6,380.13 |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 |
|---|---|---|---|---|
| Other Employee Expenses | | | | |
| Workers Comp | 1,297.00 | 1,387.00 | 1,387.00 | 1,387.00 |
| Uniforms | 0.00 | 160.68 | 0.00 | 426.27 |
| Other Employee Expense | 0.00 | 73.62 | 330.21 | (14.33) |
| Background Check | 77.74 | 0.00 | 50.85 | 60.79 |
| Drug Screening | 0.00 | 0.00 | 0.00 | 0.00 |
| Employment Ads | 18.39 | 539.37 | 0.00 | 0.00 |
| Employee Meals | 180.44 | 158.97 | 278.54 | 308.66 |
| Total Other Employee Expenses | 1,573.57 | 2,319.64 | 2,046.60 | 2,168.39 |
| Total Labor Expenses | 126,578.59 | 181,182.43 | 125,838.65 | 129,559.14 |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Office Supplies | 834.32 | 439.74 | 346.80 | 2,915.62 |
| Postage & Shipping | 0.00 | (73.00) | 87.36 | 0.00 |
| Dues & Subscriptions | 0.00 | 26.89 | 26.89 | 1.05 |
| License & Registrations | 0.00 | 102.95 | 0.00 | (19.00) |
| Copier | 0.00 | 581.45 | 593.10 | 299.93 |
| License & Permits | 0.00 | 0.00 | 0.00 | 503.02 |
| Total Office Expense | 834.32 | 1,078.03 | 1,054.15 | 3,700.62 |
| Supplies | | | | |
| Beds | 0.00 | 70.48 | 0.00 | 0.00 |
| Trash Bags | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Expense | 0.00 | 0.00 | 0.00 | 1,100.00 |
| Linen Supplies | 430.45 | 842.68 | 1,608.04 | 853.71 |
| Med Personal Care Cost | 3,163.61 | 33.68 | 2,104.15 | 410.29 |
| Non Med Personal Care Cost | 0.00 | 17.01 | 424.25 | 479.63 |
| Food Cost | 20,509.14 | 18,883.23 | 21,801.32 | 21,530.48 |
| Kitchen Supply Cost | 5,117.90 | 3,356.70 | 2,218.18 | 1,721.73 |
| Housekeeping Cost | 1,518.95 | 1,024.26 | 679.97 | 1,890.53 |
| Laundry Cost | 653.53 | 288.60 | 0.00 | 342.03 |
| Personal Care Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Physican Services | 0.00 | 0.00 | 0.00 | 0.00 |
| Activities Cost | 800.79 | 697.02 | 1,163.27 | 1,970.75 |
| Total Supplies | 32,194.37 | 25,213.66 | 29,999.18 | 30,299.15 |
| Automobile Expense | | | | |
| Fuel | 83.85 | 69.01 | 51.06 | 84.16 |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 | 0.00 | 0.00 |
| Mileage & Parking | 60.76 | 60.76 | 154.70 | 75.04 |
| Total Automobile Expense | 144.61 | 129.77 | 205.76 | 159.20 |
| Professional Fees | | | | |
| Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Accounting | 0.00 | 0.00 | 3,200.00 | 0.00 |
| Contract Employee | 0.00 | 0.00 | 0.00 | 0.00 |

EXHIBIT A

## Northern Kentucky Retirement Communit
## Profit and Loss

As of Date:

Location:

| | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 |
|---|---|---|---|---|
| Artist | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 3,200.00 | 0.00 |
| Service Fees | | | | |
| Bank Fees | 20.00 | 520.00 | 50.00 | 55.00 |
| Merchant Fees | 167.87 | 419.04 | 912.14 | 832.90 |
| Payroll Fees | 646.09 | 730.46 | 708.33 | 730.46 |
| Service Fees | 0.00 | 0.00 | 0.00 | 95.00 |
| Total Service Fees | 833.96 | 1,669.50 | 1,670.47 | 1,713.36 |
| IT Expenses | | | | |
| Software Fees | (993.28) | (1,286.32) | 875.43 | 1,240.08 |
| IT Expenes | 3,597.74 | 4,190.40 | 2,070.40 | 2,102.10 |
| Cameras / Security | 0.00 | 0.00 | 0.00 | 0.00 |
| Internet Expense | 0.00 | 0.00 | 160.00 | 360.00 |
| Total IT Expenses | 2,604.46 | 2,904.08 | 3,105.83 | 3,702.18 |
| Advertising & Promotion | | | | |
| Advertising & Promotion | 112.51 | 0.00 | 802.03 | 458.97 |
| Marketing | 0.00 | 0.00 | 0.00 | 1,524.77 |
| Decorating | 100.57 | 20.94 | 397.45 | 596.72 |
| Referal Fees | 2,100.00 | 1,462.50 | 5,262.50 | 2,250.00 |
| Gifts | 260.00 | 0.00 | 0.00 | 181.87 |
| Total Advertising & Promotion | 2,573.08 | 1,483.44 | 6,461.98 | 5,012.33 |
| Taxes | | | | |
| Sales/Use Tax | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Taxes | 0.00 | 0.00 | 0.00 | 0.00 |
| Miscellaneous Expenses | | | | |
| Bad Debt | 0.00 | 0.00 | 0.00 | 0.00 |
| Penalties & Interest | 0.00 | 0.00 | 26.00 | 0.00 |
| Resident Relations | 175.01 | 107.75 | 538.66 | 165.60 |
| Total Miscellaneous Expenses | 175.01 | 107.75 | 564.66 | 165.60 |
| Total Operating Expenses | 39,359.81 | 32,586.23 | 46,262.03 | 44,752.44 |
| Overhead Expenses | | | | |
| Facility Expense | | | | |
| Rent Expense | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 | 26,000.00 | 26,000.00 |
| Property Taxes | | | | |
| Property Tax | 4,748.70 | 4,748.70 | 4,748.70 | 4,748.70 |
| Personal Property Tax | 686.69 | 686.69 | 686.69 | 686.69 |
| Total Property Taxes | 5,435.39 | 5,435.39 | 5,435.39 | 5,435.39 |
| Insurance Expense | | | | |
| Insurance - Business | 13,260.67 | 13,260.67 | 13,260.67 | 13,260.67 |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance Bonds | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Insurance Expense | 13,260.67 | 13,260.67 | 13,260.67 | 13,260.67 |
| Repairs & Maintenance | | | | |

EXHIBIT A

## Northern Kentucky Retirement Communit
## Profit and Loss

As of Date:

Location:

| | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 |
|---|---|---|---|---|
| R&M General | 1,273.61 | 658.62 | 0.00 | 2,013.29 |
| R&M HVAC | 622.42 | 0.00 | 0.00 | 0.00 |
| R&M Equipment | 1,379.67 | 1,041.92 | 34.45 | 0.00 |
| R&M Pool | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Apartment | 76.29 | 0.00 | 586.68 | 369.16 |
| R&M Elevator | 0.00 | 594.00 | 2,470.20 | 0.00 |
| Snow Removal | 0.00 | 0.00 | 0.00 | 0.00 |
| Landscaping | 760.80 | 760.80 | 570.60 | 660.77 |
| Washer/Dryer | 236.08 | 0.00 | 0.00 | 0.00 |
| Salt | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 4,348.87 | 3,055.34 | 3,661.93 | 3,043.22 |
| Utilities | | | | |
| Cable | 2,539.92 | 2,899.92 | 5,079.84 | 0.00 |
| Telephone | 182.28 | 179.94 | 406.30 | 90.65 |
| Cell Phone | 280.80 | 567.34 | 0.00 | 282.02 |
| Gas & Electric | 13,517.64 | 15,381.15 | 11,716.65 | 10,949.34 |
| Water & Sewer | 12,149.29 | 18,634.53 | 399.07 | 0.00 |
| Hazardous Waste | 0.00 | 0.00 | 0.00 | 0.00 |
| Trash | 959.80 | 959.80 | 959.80 | 1,005.90 |
| Total Utilities | 29,629.73 | 38,622.68 | 18,561.66 | 12,327.91 |
| Service Contracts | | | | |
| Maintenance Purchased Serv | 218.25 | 46.10 | 468.60 | 907.95 |
| Service Contracts | 435.24 | 0.00 | 0.00 | 171.92 |
| Pest Control | 4,050.00 | 712.26 | 970.37 | 1,000.00 |
| Security | 0.00 | 0.00 | 0.00 | 814.36 |
| Fire Monitor | 0.00 | 0.00 | 0.00 | 84.00 |
| Aviary | 0.00 | 0.00 | 439.37 | 0.00 |
| Inspections | 84.00 | 350.00 | 0.00 | 0.00 |
| Total Service Contracts | 4,787.49 | 1,108.36 | 1,878.34 | 2,978.23 |
| Other Overhead Expenses | | | | |
| Management Fee | 19,301.83 | 15,363.43 | 17,392.63 | 19,222.42 |
| Total Other Overhead Expenses | 19,301.83 | 15,363.43 | 17,392.63 | 19,222.42 |
| Total Overhead Expenses | 102,763.98 | 102,845.87 | 86,190.62 | 82,267.84 |
| Total Expense | 268,702.38 | 316,614.53 | 258,291.30 | 256,579.42 |
| Total Net Ordinary Income | (14,734.72) | (47,190.99) | 3,888.30 | 12,411.58 |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Lease Interest | 47.04 | 28.96 | 34.58 | 28.26 |
| Total Interest Expense | 47.04 | 28.96 | 34.58 | 28.26 |
| Depreciation & Amortization | | | | |
| Depreciation | 5,628.40 | 5,628.40 | 5,628.40 | 5,628.40 |
| Amortization | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Depreciation & Amortization | 5,628.40 | 5,628.40 | 5,628.40 | 5,628.40 |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 |
|---|---|---|---|---|
| Other Expense | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 0.00 |
| 2023 Prior Year Adjustments | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (5,675.44) | (5,657.36) | (5,662.98) | (5,656.66) |
| **Total Net Income (Loss)** | **(20,410.16)** | **(52,848.35)** | **(1,774.68)** | **6,754.92** |

Created on : 05/11/2026 12:02 PM EDT

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|
| **Net Income (Loss)** | | | |
| Net Ordinary Income | | | |
| Gross Profit | | | |
| Operating Income | | | |
| Rental Income | | | |
| Rent Income | 0.00 | 0.00 | 752,151.00 |
| Rent Personal Care Income | 89,576.67 | 92,896.07 | 852,598.69 |
| Rent Independent Living Income | 168,169.00 | 170,407.45 | 1,475,084.15 |
| Total Rental Income | 257,745.67 | 263,303.52 | 3,079,833.84 |
| Other Operating Income | | | |
| Service Income | 4,111.00 | 3,611.00 | 60,013.67 |
| Miscellaneous Income | 407.00 | 917.50 | 21,613.65 |
| Community Fee | 6,000.00 | 2,000.00 | 32,800.00 |
| Total Other Operating Income | 10,518.00 | 6,528.50 | 114,427.32 |
| Total Operating Income | 268,263.67 | 269,832.02 | 3,194,261.16 |
| Total Gross Profit | 268,263.67 | 269,832.02 | 3,194,261.16 |
| Expense | | | |
| Labor Expenses | | | |
| Wages & Salaries | | | |
| Wages - Salaries | 19,591.29 | 19,665.92 | 249,833.88 |
| Wages - Maintenance | 9,840.86 | 8,970.35 | 118,121.47 |
| Wages - Personal Care | 12,418.15 | 13,980.90 | 121,887.25 |
| Wages - Med Tech | 19,622.61 | 18,703.06 | 293,298.95 |
| Wages - Dietary | 22,211.48 | 24,384.08 | 281,227.10 |
| Wages - Activity Staff | 5,658.23 | 5,764.22 | 69,384.97 |
| Wages - Housekeeping | 6,644.51 | 6,702.90 | 87,179.56 |
| Wages - Guest Services | 9,695.73 | 9,110.31 | 119,840.58 |
| Wages - Marketing | 4,160.02 | 4,160.02 | 53,604.38 |
| Total Wages & Salaries | 109,842.88 | 111,441.76 | 1,394,378.14 |
| Other Compensation | | | |
| Commission | 0.00 | 1,830.00 | 17,672.00 |
| Wages - Cell Phones | 50.00 | 50.00 | 600.00 |
| Total Other Compensation | 50.00 | 1,880.00 | 18,272.00 |
| Payroll Taxes | | | |
| Payroll Taxes | 8,440.61 | 8,709.62 | 114,406.64 |
| Total Payroll Taxes | 8,440.61 | 8,709.62 | 114,406.64 |
| Employee Benefits | | | |
| Health Insurance | 4,637.61 | 4,637.61 | 50,108.98 |
| Dental Insurance | 25.90 | 25.90 | 89.18 |
| Voluntary Insurance | (175.18) | 247.76 | 2,242.35 |
| Vision Insurance | 8.30 | 8.30 | 26.22 |
| 401K Expense | 1,320.56 | 1,366.95 | 18,007.38 |
| Total Employee Benefits | 5,817.19 | 6,286.52 | 70,474.11 |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|
| Other Employee Expenses | | | |
| Workers Comp | 1,387.00 | 1,385.00 | 13,777.00 |
| Uniforms | 100.94 | 5.38 | 932.65 |
| Other Employee Expense | 358.95 | 4,195.00 | 5,849.00 |
| Background Check | 101.70 | 16.95 | 927.61 |
| Drug Screening | 168.62 | 0.00 | 326.66 |
| Employment Ads | 0.00 | 0.00 | 3,859.38 |
| Employee Meals | 173.50 | 866.32 | 3,056.19 |
| Total Other Employee Expenses | 2,290.71 | 6,468.65 | 28,728.49 |
| Total Labor Expenses | 126,441.39 | 134,786.55 | 1,626,259.38 |
| Operating Expenses | | | |
| Office Expense | | | |
| Office Supplies | 94.78 | 418.09 | 9,274.83 |
| Postage & Shipping | (78.00) | 93.60 | 248.96 |
| Dues & Subscriptions | 0.00 | 0.00 | 978.05 |
| License & Registrations | 0.00 | 0.00 | 326.91 |
| Copier | 626.99 | 483.65 | 4,873.59 |
| License & Permits | 225.00 | 0.00 | 1,226.02 |
| Total Office Expense | 868.77 | 995.34 | 16,928.36 |
| Supplies | | | |
| Beds | 0.00 | 0.00 | 70.48 |
| Trash Bags | 0.00 | 0.00 | 179.13 |
| Other Supplies | 0.00 | 0.00 | 469.40 |
| Cleaning Expense | 0.00 | 0.00 | 1,113.25 |
| Linen Supplies | 1,224.47 | 1,888.14 | 11,587.34 |
| Med Personal Care Cost | 1,690.92 | 505.28 | 13,477.95 |
| Non Med Personal Care Cost | 194.40 | 0.00 | 4,898.39 |
| Food Cost | 16,733.21 | 20,954.96 | 235,423.58 |
| Kitchen Supply Cost | 2,355.63 | 2,226.31 | 26,752.63 |
| Housekeeping Cost | 915.41 | 285.91 | 12,053.41 |
| Laundry Cost | 34.98 | 269.88 | 2,814.02 |
| Personal Care Services | 0.00 | 0.00 | 436.50 |
| Physican Services | 0.00 | 250.00 | 250.00 |
| Activities Cost | 1,002.81 | 1,560.34 | 13,526.41 |
| Total Supplies | 24,151.83 | 27,940.82 | 323,052.49 |
| Automobile Expense | | | |
| Fuel | 60.00 | 40.01 | 1,048.72 |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 | 1,606.39 |
| Mileage & Parking | 0.00 | 227.50 | 1,261.25 |
| Total Automobile Expense | 60.00 | 267.51 | 3,916.36 |
| Professional Fees | | | |
| Professional Fees | 0.00 | 0.00 | 28.36 |
| Accounting | 0.00 | 0.00 | 4,245.00 |
| Contract Employee | 0.00 | 0.00 | 5,249.75 |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|
| Artist | 0.00 | 0.00 | 1,604.44 |
| Total Professional Fees | 0.00 | 0.00 | 11,127.55 |
| Service Fees | | | |
| Bank Fees | 40.00 | 55.00 | 930.00 |
| Merchant Fees | 353.00 | 754.66 | 5,389.40 |
| Payroll Fees | 754.46 | 754.46 | 8,039.10 |
| Service Fees | 0.00 | 0.00 | 546.47 |
| Total Service Fees | 1,147.46 | 1,564.12 | 14,904.97 |
| IT Expenses | | | |
| Software Fees | 1,620.53 | 832.79 | 5,629.11 |
| IT Expenes | 2,340.76 | 2,057.07 | 24,494.33 |
| Cameras / Security | 0.00 | 0.00 | 595.00 |
| Internet Expense | 0.00 | 0.00 | 700.40 |
| Total IT Expenses | 3,961.29 | 2,889.86 | 31,418.84 |
| Advertising & Promotion | | | |
| Advertising & Promotion | 1,135.93 | 353.85 | 3,796.12 |
| Marketing | 441.28 | 0.00 | 4,171.15 |
| Decorating | 330.61 | 1,468.49 | 4,358.10 |
| Referal Fees | 6,720.00 | 7,100.00 | 40,540.50 |
| Gifts | 26.50 | 599.06 | 1,108.61 |
| Total Advertising & Promotion | 8,654.32 | 9,521.40 | 53,974.48 |
| Taxes | | | |
| Sales/Use Tax | 0.00 | 0.00 | 46.57 |
| Total Taxes | 0.00 | 0.00 | 46.57 |
| Miscellaneous Expenses | | | |
| Bad Debt | 0.00 | 0.00 | 11,030.50 |
| Penalties & Interest | 0.00 | 49.50 | 75.50 |
| Resident Relations | 654.13 | 369.58 | 3,677.34 |
| Total Miscellaneous Expenses | 654.13 | 419.08 | 14,783.34 |
| Total Operating Expenses | 39,497.80 | 43,598.13 | 470,152.96 |
| Overhead Expenses | | | |
| Facility Expense | | | |
| Rent Expense | 26,000.00 | 26,000.00 | 312,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 | 312,000.00 |
| Property Taxes | | | |
| Property Tax | 4,748.70 | 4,748.70 | 56,984.36 |
| Personal Property Tax | 686.69 | 686.69 | 8,240.28 |
| Total Property Taxes | 5,435.39 | 5,435.39 | 65,224.64 |
| Insurance Expense | | | |
| Insurance - Business | 13,260.67 | 13,260.67 | 153,363.64 |
| Insurance - Crime | 0.00 | 2,098.05 | 2,098.05 |
| Insurance Bonds | 0.00 | 0.00 | 101.80 |
| Total Insurance Expense | 13,260.67 | 15,358.72 | 155,563.49 |
| Repairs & Maintenance | | | |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

|  | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|
| R&M General | 166.69 | 945.55 | 9,959.85 |
| R&M HVAC | 0.00 | 142.78 | 1,650.20 |
| R&M Equipment | 0.00 | 0.00 | 3,074.06 |
| R&M Pool | 0.00 | 0.00 | 201.52 |
| R&M Building | 0.00 | 0.00 | 586.21 |
| R&M Apartment | 0.00 | 333.93 | 5,832.16 |
| R&M Elevator | 0.00 | 2,470.20 | 10,858.90 |
| Snow Removal | 0.00 | 397.50 | 397.50 |
| Landscaping | 570.60 | 0.00 | 9,084.65 |
| Washer/Dryer | 660.60 | 182.18 | 2,126.34 |
| Salt | 0.00 | 0.00 | 7,270.00 |
| Total Repairs & Maintenance | 1,397.89 | 4,472.14 | 51,041.39 |
| Utilities |  |  |  |
| Cable | 2,699.95 | 2,699.95 | 33,343.98 |
| Telephone | 939.88 | 727.90 | 4,053.34 |
| Cell Phone | 282.02 | 282.02 | 3,380.58 |
| Gas & Electric | 10,504.09 | 17,198.39 | 160,877.07 |
| Water & Sewer | 19,918.33 | 399.07 | 87,361.23 |
| Hazardous Waste | 0.00 | 0.00 | 235.00 |
| Trash | 959.80 | 959.80 | 11,054.70 |
| Total Utilities | 35,304.07 | 22,267.13 | 300,305.90 |
| Service Contracts |  |  |  |
| Maintenance Purchased Serv | 2,242.99 | 1,207.76 | 10,671.03 |
| Service Contracts | 0.00 | 0.00 | 7,163.21 |
| Pest Control | 690.00 | 605.00 | 11,816.51 |
| Security | 0.00 | 0.00 | 3,924.36 |
| Fire Monitor | 350.00 | 0.00 | 2,092.00 |
| Aviary | 0.00 | 439.37 | 1,757.48 |
| Inspections | 0.00 | 500.00 | 1,284.00 |
| Total Service Contracts | 3,282.99 | 2,752.13 | 38,708.59 |
| Other Overhead Expenses |  |  |  |
| Management Fee | 19,523.89 | 19,135.97 | 218,636.05 |
| Total Other Overhead Expenses | 19,523.89 | 19,135.97 | 218,636.05 |
| Total Overhead Expenses | 104,204.90 | 95,421.48 | 1,141,480.06 |
| Total Expense | 270,144.09 | 273,806.16 | 3,237,892.40 |
| Total Net Ordinary Income | (1,880.42) | (3,974.14) | (43,631.24) |
| Other Income/(Expense) |  |  |  |
| Interest Expense |  |  |  |
| Lease Interest | 21.90 | 15.48 | 621.98 |
| Total Interest Expense | 21.90 | 15.48 | 621.98 |
| Depreciation & Amortization |  |  |  |
| Depreciation | 5,628.40 | 5,628.40 | 67,540.80 |
| Amortization | 0.00 | 0.00 | 533.44 |
| Total Depreciation & Amortization | 5,628.40 | 5,628.40 | 68,074.24 |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|
| Other Expense | | | |
| Prior Year Adjustment | 0.00 | 0.00 | (2,754.83) |
| 2023 Prior Year Adjustments | 0.00 | 0.00 | (5,431.18) |
| Total Other Expense | 0.00 | 0.00 | (8,186.01) |
| Total Other Income/(Expense) | (5,650.30) | (5,643.88) | (60,510.21) |
| **Total Net Income (Loss)** | **(7,530.72)** | **(9,618.02)** | **(104,141.45)** |

Created on : 05/11/2026 12:02 PM EDT

EXHIBIT A

# Northern Kentucky Retirement Community
## Balance Sheet
As of Date: 3/31/2026

| | Northern Kentucky Retirement Community<br>Year To Date<br>03/31/2026 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10230 - Cash - Ivy - Stockyard | 144,397.84 |
| 10231 - Cash - Ivy - Stockyard Bank Security | 60.00 |
| 10232 - Cash - Ivy - Trust Account | 112,481.49 |
| 10233 - Cash - Ivy - Trust Cash | 2,136.17 |
| 10234 - Cash - Ivy - PettyCash | 2,900.54 |
| Total Cash and Cash Equivalents | 261,976.04 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 177,429.95 |
| 11990 - A/R Other | 24,464.91 |
| Total Accounts Receivable | 201,894.86 |
| Total Accounts Receivable, Net | 201,894.86 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 5,180.35 |
| 12020 - Prepaid Insurance | 4,429.10 |
| Total Prepaid Expenses | 9,609.45 |
| Other Current Assets | |
| Total Current Assets | 473,480.35 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15020 - Land Improvements | 21,180.00 |
| 15040 - Building Improvements | 108,570.32 |
| 15050 - Tenant Imrpovements | 464,003.37 |
| 15060 - Equipment & Furniture | 129,292.34 |
| 15090 - Vehicles | 32,913.00 |
| 15100 - Loan Fees | 4,800.00 |
| 15110 - Closing Costs | 500.00 |
| Total Fixed Assets | 761,259.03 |
| Accumulated Depreciation | |
| 17020 - A/D Land Improvement | (10,964.13) |
| 17050 - A/D Tenant Improvements | (390,843.61) |
| 17060 - A/D Equip & Furniture | (100,754.67) |
| 17090 - A/D Vehicles | (32,913.00) |
| 17100 - A/D Loan Fees | (4,800.00) |
| Total Accumulated Depreciation | (540,275.41) |
| Total Fixed Assets, Net | 220,983.62 |

EXHIBIT A

**Northern Kentucky Retirement Community**
**Balance Sheet**
As of Date: 3/31/2026

| | Northern Kentucky Retirement Community<br>Year To Date<br>03/31/2026 |
|---|---:|
| **Total Assets** | **694,463.97** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 304,044.44 |
| Total Accounts Payable | 304,044.44 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 1,628.51 |
| 21015 - IE A/P Red Dog Operations Holding Co. | 60.00 |
| 21020 - IE A/P Boston Red Dog | 52,310.28 |
| 21040 - IE A/P Boston RD | (1,040.00) |
| 21050 - IE A/P Grasshopper | 150,891.75 |
| 21060 - IE A/P Grasshopper II | 4,718.07 |
| 21070 - IE A/P Red Dog Pet - RDC | 277,771.32 |
| 21080 - IE A/P Hyde Park Circle | 834.00 |
| 21100 - IE A/P To Life | (15,227.96) |
| 21110 - IE A/P Ray Schneider | (93,950.00) |
| 21150 - IE A/P North Shore Red Dog | 14,617.62 |
| 21160 - IE A/P The Gatherings of Blue Ash | (35,071.36) |
| 21170 - IE A/P Mason Red Dog | (6,361.04) |
| 21180 - IE A/P Mason RD | 5,000.00 |
| 21220 - IE A/P RD Realty | 25,000.00 |
| 21240 - IE A/P Northern KY Assisted Living | 254,007.27 |
| 21260 - IE A/P Circle Storage | 15,489.36 |
| 21280 - IE A/P Techwoods Circle, LLC | (10,000.00) |
| 21290 - IE A/P The Red Corner | (493.87) |
| 21300 - IE A/P Madison Warehouse | (3,000.00) |
| 21320 - IE A/P Springdale Red Dog | (1,886.92) |
| 21330 - IE A/P 9617 Kenwood Road | (28,551.94) |
| 21360 - IE A/P CIR DEV-CIN, LLC | (473.43) |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 164,991.47 |
| 21995 - IE A/P KTP 7 | (9,000.00) |
| Total Intercompany Payable | 762,263.13 |
| Accrued Liabilities | |
| 22140 - Accrued Expenses | 18.39 |
| 22240 - Donations Payable | (200.00) |
| Total Accrued Liabilities | (181.61) |
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 30,000.31 |
| Total Accrued Taxes | 30,000.31 |
| Customer Liabilities | |
| 22150 - Customer Deposits | 117,611.50 |
| 22170 - Security Deposits | 5,880.00 |

EXHIBIT A

**Northern Kentucky Retirement Community**
**Balance Sheet**
As of Date: 3/31/2026

|  | Northern Kentucky Retirement Community Year To Date 03/31/2026 |
|---|---|
| 22180 - Trust Account | 27,567.18 |
| Total Customer Liabilities | 151,058.68 |
| Total Current Liabilities | 1,247,184.95 |
| Long Term Liabilities |  |
| 25000 - Long Term Leases | 1,417.45 |
| Total Long Term Liabilities | 1,417.45 |
| Total Liabilities | 1,248,602.40 |
| Stockholders Equity |  |
| Capital Stock |  |
| 30010 - Capital | (196,647.62) |
| 30030 - Capital Draws | (45,000.00) |
| Total Capital Stock | (241,647.62) |
| Retained Earnings |  |
| 39990 - Retained Earnings - Closing | (255,153.13) |
| Total Retained Earnings | (255,153.13) |
| Net Income (Loss) | (57,337.68) |
| Total Stockholders Equity | (554,138.43) |
| **Total Liabilities & Equity** | **694,463.97** |

EXHIBIT A

**Northern Kentucky Retirement Community**
**Profit and Loss by Quarter**

As of Date:                    05/11/2026
Location:                     Northern Kentucky Retirement Community

|  | Month Ended 01/31/2026 | Month Ended 02/28/2026 |
|---|---|---|
|  |  | Actual |
| **Net Income (Loss)** |  |  |
| Net Ordinary Income |  |  |
| Gross Profit |  |  |
| Operating Income |  |  |
| Rental Income |  |  |
| Rent Personal Care Income | 88,750.82 | 97,232.75 |
| Rent Independent Living Income | 176,254.80 | 165,604.96 |
| Total Rental Income | 265,005.62 | 262,837.71 |
| Other Operating Income |  |  |
| Service Income | 3,500.00 | 5,367.75 |
| Miscellaneous Income | 330.45 | 337.00 |
| Community Fee | 7,000.00 | 0.00 |
| Total Other Operating Income | 10,830.45 | 5,704.75 |
| Total Operating Income | 275,836.07 | 268,542.46 |
| Total Gross Profit | 275,836.07 | 268,542.46 |
| Expense |  |  |
| Labor Expenses |  |  |
| Wages & Salaries |  |  |
| Wages - Salaries | 29,329.49 | 19,694.79 |
| Wages - Maintenance | 13,995.76 | 9,095.68 |
| Wages - Personal Care | 20,049.15 | 15,993.40 |
| Wages - Med Tech | 30,331.12 | 16,907.49 |
| Wages - Dietary | 35,371.15 | 20,138.75 |
| Wages - Activity Staff | 8,146.46 | 5,282.21 |
| Wages - Housekeeping | 10,343.31 | 6,225.50 |
| Wages - Guest Services | 14,297.48 | 8,525.67 |
| Wages - Marketing | 6,240.03 | 4,160.02 |
| Total Wages & Salaries | 168,103.95 | 106,023.51 |
| Other Compensation |  |  |
| Commission | 1,965.00 | 1,605.00 |
| Wages - Cell Phones | 50.00 | 50.00 |
| Total Other Compensation | 2,015.00 | 1,655.00 |
| Payroll Taxes |  |  |
| Payroll Taxes | 15,883.06 | 9,718.66 |
| Total Payroll Taxes | 15,883.06 | 9,718.66 |
| Employee Benefits |  |  |
| Health Insurance | 3,821.81 | 4,824.79 |
| Dental Insurance | (116.11) | 51.72 |
| Voluntary Insurance | (236.94) | 422.88 |
| Vision Insurance | (38.16) | 15.42 |
| 401K Expense | 2,002.10 | 1,281.87 |
| Total Employee Benefits | 5,432.70 | 6,596.68 |
| Other Employee Expenses |  |  |

EXHIBIT A

## Northern Kentucky Retirement Community
## Profit and Loss by Quarter

As of Date:                              05/11/2026
Location:                                Northern Kentucky Retirement Community

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 |
|---|---:|---:|
| Workers Comp | 1,385.00 | 0.00 |
| Uniforms | 0.00 | 193.96 |
| Other Employee Expense | 0.00 | 250.00 |
| Background Check | 216.45 | 79.80 |
| Employment Ads | 0.00 | 0.00 |
| Employee Meals | 458.42 | 336.07 |
| Total Other Employee Expenses | 2,059.87 | 859.83 |
| Total Labor Expenses | 193,494.58 | 124,853.68 |
| Operating Expenses | | |
| Office Expense | | |
| Office Supplies | 1,516.48 | 331.73 |
| Dues & Subscriptions | 0.00 | 0.00 |
| Copier | 643.45 | 413.56 |
| License & Permits | 250.00 | 157.13 |
| Total Office Expense | 2,409.93 | 902.42 |
| Supplies | | |
| Cleaning Expense | 0.00 | 0.00 |
| Linen Supplies | 2,235.55 | 1,027.58 |
| Med Personal Care Cost | 582.02 | 0.00 |
| Non Med Personal Care Cost | 52.45 | 535.72 |
| Food Cost | 20,910.87 | 19,266.56 |
| Kitchen Supply Cost | 2,011.44 | 536.37 |
| Housekeeping Cost | 545.71 | 689.93 |
| Physican Services | 500.00 | 500.00 |
| Activities Cost | 1,023.07 | 1,186.61 |
| Total Supplies | 27,861.11 | 23,742.77 |
| Automobile Expense | | |
| Fuel | 875.46 | 65.01 |
| Mileage & Parking | 31.47 | 71.41 |
| Total Automobile Expense | 906.93 | 136.42 |
| Professional Fees | | |
| Contract Employee | 0.00 | 369.60 |
| Total Professional Fees | 0.00 | 369.60 |
| Service Fees | | |
| Bank Fees | 85.00 | 85.00 |
| Merchant Fees | 250.33 | 317.55 |
| Payroll Fees | 764.38 | 1,489.63 |
| Service Fees | 93.18 | 0.00 |
| Total Service Fees | 1,192.89 | 1,892.18 |
| IT Expenses | | |
| Software Fees | 871.73 | 836.06 |
| IT Expenes | 2,054.83 | 2,250.86 |
| Cameras / Security | 0.00 | 175.00 |
| Internet Expense | 160.00 | 160.00 |

EXHIBIT A

## Northern Kentucky Retirement Community
## Profit and Loss by Quarter

As of Date:                              05/11/2026
Location:                                Northern Kentucky Retirement Community

|  | Month Ended 01/31/2026 | Month Ended 02/28/2026 |
|---|---|---|
| Total IT Expenses | 3,086.56 | 3,421.92 |
| Advertising & Promotion |  |  |
|   Advertising & Promotion | 821.84 | 429.83 |
|   Marketing | 400.00 | 573.39 |
|   Decorating | 0.00 | 21.06 |
|   Referal Fees | 10,540.50 | 2,256.00 |
|   Gifts | 63.59 | 0.00 |
| Total Advertising & Promotion | 11,825.93 | 3,280.28 |
| Miscellaneous Expenses |  |  |
|   Penalties & Interest | 0.00 | 0.00 |
|   Resident Relations | 889.82 | 457.30 |
| Total Miscellaneous Expenses | 889.82 | 457.30 |
| Total Operating Expenses | 48,173.17 | 34,202.89 |
| Overhead Expenses |  |  |
| Facility Expense |  |  |
|   Rent Expense | 26,000.00 | 26,000.00 |
| Total Facility Expense | 26,000.00 | 26,000.00 |
| Property Taxes |  |  |
|   Property Tax | 4,748.70 | 4,748.70 |
|   Personal Property Tax | 686.69 | 686.69 |
| Total Property Taxes | 5,435.39 | 5,435.39 |
| Insurance Expense |  |  |
|   Insurance - Business | 13,260.67 | 12,812.00 |
| Total Insurance Expense | 13,260.67 | 12,812.00 |
| Repairs & Maintenance |  |  |
|   R&M General | 1,097.83 | 520.03 |
|   R&M Equipment | 0.00 | 136.46 |
|   R&M Building | 0.00 | 0.00 |
|   R&M Apartment | 107.87 | 542.13 |
|   R&M Elevator | 660.00 | 0.00 |
|   Snow Removal | 7,265.00 | 2,550.00 |
|   Landscaping | 0.00 | 0.00 |
| Total Repairs & Maintenance | 9,130.70 | 3,748.62 |
| Utilities |  |  |
|   Cable | 2,667.93 | 0.00 |
|   Telephone | 547.65 | 423.08 |
|   Cell Phone | 282.00 | 282.00 |
|   Gas & Electric | 17,411.67 | 21,094.08 |
|   Water & Sewer | 0.00 | 7,047.70 |
|   Trash | 1,084.29 | 959.80 |
| Total Utilities | 21,993.54 | 29,806.66 |
| Service Contracts |  |  |
|   Maintenance Purchased Serv | 221.10 | 506.10 |
|   Pest Control | 3,013.60 | 690.00 |

EXHIBIT A

**Northern Kentucky Retirement Community**
**Profit and Loss by Quarter**

As of Date:                                    05/11/2026
Location:                                      Northern Kentucky Retirement Community

|  | Month Ended 01/31/2026 | Month Ended 02/28/2026 |
|---|---|---|
| Fire Monitor | 0.00 | 288.46 |
| Aviary | 0.00 | 0.00 |
| Inspections | 84.00 | 400.00 |
| Total Service Contracts | 3,318.70 | 1,884.56 |
| Other Overhead Expenses | | |
| Management Fee | 19,308.52 | 18,797.97 |
| Total Other Overhead Expenses | 19,308.52 | 18,797.97 |
| Total Overhead Expenses | 98,447.52 | 98,485.20 |
| Total Expense | 340,115.27 | 257,541.77 |
| Total Net Ordinary Income | (64,279.20) | 11,000.69 |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Lease Interest | 9.01 | 4.52 |
| Total Interest Expense | 9.01 | 4.52 |
| Depreciation & Amortization | | |
| Depreciation | 5,628.40 | 5,628.40 |
| Total Depreciation & Amortization | 5,628.40 | 5,628.40 |
| Total Other Income/(Expense) | (5,637.41) | (5,632.92) |
| **Total Net Income (Loss)** | **(69,916.61)** | **5,367.77** |

Created on : 05/11/2026 11:30 AM EDT

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss by Quarter**

As of Date:

Location:

| | Month Ended 03/31/2026 | TOTAL |
|---|---|---|
| | Actual | |
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Rental Income | | |
| Rent Personal Care Income | 102,936.60 | 288,920.17 |
| Rent Independent Living Income | 164,926.64 | 506,786.40 |
| Total Rental Income | 267,863.24 | 795,706.57 |
| Other Operating Income | | |
| Service Income | 3,150.00 | 12,017.75 |
| Miscellaneous Income | 359.50 | 1,026.95 |
| Community Fee | 5,000.00 | 12,000.00 |
| Total Other Operating Income | 8,509.50 | 25,044.70 |
| Total Operating Income | 276,372.74 | 820,751.27 |
| Total Gross Profit | 276,372.74 | 820,751.27 |
| Expense | | |
| Labor Expenses | | |
| Wages & Salaries | | |
| Wages - Salaries | 19,606.60 | 68,630.88 |
| Wages - Maintenance | 9,245.23 | 32,336.67 |
| Wages - Personal Care | 15,513.40 | 51,555.95 |
| Wages - Med Tech | 17,203.49 | 64,442.10 |
| Wages - Dietary | 19,352.34 | 74,862.24 |
| Wages - Activity Staff | 5,283.60 | 18,712.27 |
| Wages - Housekeeping | 6,755.33 | 23,324.14 |
| Wages - Guest Services | 8,191.34 | 31,014.49 |
| Wages - Marketing | 4,160.02 | 14,560.07 |
| Total Wages & Salaries | 105,311.35 | 379,438.81 |
| Other Compensation | | |
| Commission | 2,695.00 | 6,265.00 |
| Wages - Cell Phones | 50.00 | 150.00 |
| Total Other Compensation | 2,745.00 | 6,415.00 |
| Payroll Taxes | | |
| Payroll Taxes | 8,725.04 | 34,326.76 |
| Total Payroll Taxes | 8,725.04 | 34,326.76 |
| Employee Benefits | | |
| Health Insurance | 3,156.45 | 11,803.05 |
| Dental Insurance | (30.06) | (94.45) |
| Voluntary Insurance | 176.21 | 362.15 |
| Vision Insurance | (7.12) | (29.86) |
| 401K Expense | 1,269.88 | 4,553.85 |
| Total Employee Benefits | 4,565.36 | 16,594.74 |
| Other Employee Expenses | | |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss by Quarter**

As of Date:

Location:

| | Month Ended 03/31/2026 | TOTAL |
|---|---|---|
| Workers Comp | 0.00 | 1,385.00 |
| Uniforms | 0.00 | 193.96 |
| Other Employee Expense | 799.00 | 1,049.00 |
| Background Check | 39.90 | 336.15 |
| Employment Ads | 1,050.82 | 1,050.82 |
| Employee Meals | 309.10 | 1,103.59 |
| Total Other Employee Expenses | 2,198.82 | 5,118.52 |
| Total Labor Expenses | 123,545.57 | 441,893.83 |
| Operating Expenses | | |
| Office Expense | | |
| Office Supplies | 256.86 | 2,105.07 |
| Dues & Subscriptions | 528.94 | 528.94 |
| Copier | 367.24 | 1,424.25 |
| License & Permits | 0.00 | 407.13 |
| Total Office Expense | 1,153.04 | 4,465.39 |
| Supplies | | |
| Cleaning Expense | 19.08 | 19.08 |
| Linen Supplies | 1,036.50 | 4,299.63 |
| Med Personal Care Cost | 0.00 | 582.02 |
| Non Med Personal Care Cost | 485.28 | 1,073.45 |
| Food Cost | 20,646.80 | 60,824.23 |
| Kitchen Supply Cost | 1,132.04 | 3,679.85 |
| Housekeeping Cost | 2,599.40 | 3,835.04 |
| Physican Services | 500.00 | 1,500.00 |
| Activities Cost | 1,027.84 | 3,237.52 |
| Total Supplies | 27,446.94 | 79,050.82 |
| Automobile Expense | | |
| Fuel | 113.33 | 1,053.80 |
| Mileage & Parking | 0.00 | 102.88 |
| Total Automobile Expense | 113.33 | 1,156.68 |
| Professional Fees | | |
| Contract Employee | 364.50 | 734.10 |
| Total Professional Fees | 364.50 | 734.10 |
| Service Fees | | |
| Bank Fees | 85.00 | 255.00 |
| Merchant Fees | 554.30 | 1,122.18 |
| Payroll Fees | 864.55 | 3,118.56 |
| Service Fees | 0.00 | 93.18 |
| Total Service Fees | 1,503.85 | 4,588.92 |
| IT Expenses | | |
| Software Fees | 733.06 | 2,440.85 |
| IT Expenes | 2,001.67 | 6,307.36 |
| Cameras / Security | 0.00 | 175.00 |
| Internet Expense | 170.00 | 490.00 |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss by Quarter**

As of Date:

Location:

| | Month Ended 03/31/2026 | TOTAL |
|---|---|---|
| Total IT Expenses | 2,904.73 | 9,413.21 |
| Advertising & Promotion | | |
| Advertising & Promotion | 759.08 | 2,010.75 |
| Marketing | 0.00 | 973.39 |
| Decorating | 19.08 | 40.14 |
| Referal Fees | 2,475.00 | 15,271.50 |
| Gifts | 0.00 | 63.59 |
| Total Advertising & Promotion | 3,253.16 | 18,359.37 |
| Miscellaneous Expenses | | |
| Penalties & Interest | 2.65 | 2.65 |
| Resident Relations | 430.96 | 1,778.08 |
| Total Miscellaneous Expenses | 433.61 | 1,780.73 |
| Total Operating Expenses | 37,173.16 | 119,549.22 |
| Overhead Expenses | | |
| Facility Expense | | |
| Rent Expense | 26,000.00 | 78,000.00 |
| Total Facility Expense | 26,000.00 | 78,000.00 |
| Property Taxes | | |
| Property Tax | 4,748.70 | 14,246.10 |
| Personal Property Tax | 686.69 | 2,060.07 |
| Total Property Taxes | 5,435.39 | 16,306.17 |
| Insurance Expense | | |
| Insurance - Business | 12,812.00 | 38,884.67 |
| Total Insurance Expense | 12,812.00 | 38,884.67 |
| Repairs & Maintenance | | |
| R&M General | 339.39 | 1,957.25 |
| R&M Equipment | 0.00 | 136.46 |
| R&M Building | 3,387.50 | 3,387.50 |
| R&M Apartment | 1,641.47 | 2,291.47 |
| R&M Elevator | 2,470.20 | 3,130.20 |
| Snow Removal | 0.00 | 9,815.00 |
| Landscaping | 288.85 | 288.85 |
| Total Repairs & Maintenance | 8,127.41 | 21,006.73 |
| Utilities | | |
| Cable | 2,667.93 | 5,335.86 |
| Telephone | 587.49 | 1,558.22 |
| Cell Phone | 282.00 | 846.00 |
| Gas & Electric | 14,050.60 | 52,556.35 |
| Water & Sewer | 10,802.45 | 17,850.15 |
| Trash | 959.80 | 3,003.89 |
| Total Utilities | 29,350.27 | 81,150.47 |
| Service Contracts | | |
| Maintenance Purchased Serv | 92.20 | 819.40 |
| Pest Control | 690.00 | 4,393.60 |

EXHIBIT A

**Northern Kentucky Retirement Communit**
**Profit and Loss by Quarter**

As of Date:

Location:

| | Month Ended 03/31/2026 | TOTAL |
|---|---|---|
| Fire Monitor | 0.00 | 288.46 |
| Aviary | 461.09 | 461.09 |
| Inspections | 500.00 | 984.00 |
| Total Service Contracts | 1,743.29 | 6,946.55 |
| Other Overhead Expenses | | |
| Management Fee | 19,346.09 | 57,452.58 |
| Total Other Overhead Expenses | 19,346.09 | 57,452.58 |
| Total Overhead Expenses | 102,814.45 | 299,747.17 |
| Total Expense | 263,533.18 | 861,190.22 |
| Total Net Ordinary Income | 12,839.56 | (40,438.95) |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Lease Interest | 0.00 | 13.53 |
| Total Interest Expense | 0.00 | 13.53 |
| Depreciation & Amortization | | |
| Depreciation | 5,628.40 | 16,885.20 |
| Total Depreciation & Amortization | 5,628.40 | 16,885.20 |
| Total Other Income/(Expense) | (5,628.40) | (16,898.73) |
| **Total Net Income (Loss)** | **7,211.16** | **(57,337.68)** |

Created on : 05/11/2026 11:30 AM EDT

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**           **R & T Development, LLC**
                      Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**     Second Report – May 2026

**Exhibit A:**         **Financial Statements**

                      None. This entity is non-operational. There are no reports for the
                      applicable period.

**Exhibit B:**         **Description of Entity's Operations**

                      None. This entity is non-operational.

**Exhibit C:**         **Claims between this Entity and other Controlled Non-Debtor Entities**

                      None.

**Exhibit D:**         **Tax Allocation Matters**

                      None.

**Exhibit E:**         **Payment by Entity of Administrative Expenses or Professional Fees**

                      None.

**In re: Raymond Joseph Schneider**                               **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **RH Real Estate Investments, LLC**
                         Ohio limited liability company

**Interest of Debtor:**  50%

**Report Period:**       Second Report – May 2026

**Exhibit A:**           **Financial Statements**

                         The Debtor does not manage this entity. No additional financial statements
                         have been provided since the initial report. The Debtor is requesting
                         updated financial statements and will supplement when received.

**Exhibit B:**           **Description of Entity's Operations**

                         The entity owned the real estate located at 7873 Gail Drive, Cincinnati, OH
                         45236, which is a single family home. The property was sold on March 4,
                         2026, for $218,000.00, netting the company $200,802.80. The Debtor
                         received a distribution of $100,000.00 from the sale on March 11, 2026. A
                         copy of the deed and settlement statement are attached. The company does
                         not own any other assets other than a bank account as it is wound down.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None known.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

*(space above this line reserved for county engineer, county auditor and county recorder)*

## GENERAL WARRANTY DEED

**RH Real Estate Investments, LLC, an Ohio Limited Liability Company**, of Cincinnati, Ohio, for valuable consideration paid, grant, with general warranty covenants

to **Moksin Holdings Plus, LLC, an Ohio Limited Liability Company**, whose tax mailing address is 9225 Old Coach Road, Cincinnati, OH 45249, the following **REAL PROPERTY**:

See Exhibit "A" attached hereto and made a part hereof

| | |
|---|---|
| Prior Instrument Reference: | Book 10903, Page 01589, Instrument No. 2008-0099108 |
| Parcel Number: | 609-0013-0575-00 |
| Property Address: | 7873 Gail Drive, Cincinnati, OH 45236 |

**Exceptions to the general warranty covenants:** (a) such encroachments and recorded restrictions, easements and conditions, including without limitations subsurface rights, which do not materially adversely affect the Property's user or value; (b) zoning ordinances, if any; (c) taxes and assessments, whether general or special, which are a lien on the Property but are not yet payable.

Executed this 4th day of March, 2026.

RH Real Estate Investments, LLC, an Ohio
Limited Liability Company

By: _____
Micah Aberman Max, Authorized Agent

STATE OF OHIO
COUNTY OF HAMILTON

The foregoing instrument was acknowledged before me this 4th day of March, 2026 by Micah Aberman
Max, Authorized Agent of RH Real Estate Investments, LLC, a OH Limited Liability Company, on
behalf of the Limited Liability Company.

_____
Signature of person taking acknowledgment
Title or rank

**This instrument prepared by:**
Margarita Moksin
Rapid Title Inc.
8520 East Kemper Road
Suite 101
Cincinnati, OH 45249
Phone: (513) 818-8031

**Douglas Messer**
Notary Public, State of Ohio
Commission #: 2025-RE-893288
My Commission Expires 08-10-2030

General Warranty Deed

File No.: 2026-875

Page 2 of 3

## EXHIBIT "A"
### Legal Description

LYING AND BEING IN SECTION 19, TOWNSHIP 4, ENTIRE RANGE 1, IN SYCAMORE TOWNSHIP, IN THE CITY OF DEER PARK, COUNTY OF HAMILTON, STATE OF OHIO, AND BEING MORE PARTICULARLY DESCRIBED AS FOLLOWS:

BEGINNING AT THE NORTHEAST CORNER OF SECTION 19, THENCE NORTH 88° 54' WEST ALONG THE NORTH LINE OF SAID SECTION, WHICH IS ALONG THE CENTER LINE OF GALBRAITH ROAD, 1,783 FEET; THENCE SOUTH 0° 55' WEST 220 FEET TO THE PLACE OF BEGINNING FOR THIS CONVEYANCE; THENCE FROM SAID BEGINNING POINT, SOUTH 0° 55' WEST ALONG THE WEST LINE OF GAIL DRIVE, 50 FEET; THENCE NORTH 88° 54' WEST 115.18 FEET; THENCE NORTH 1° 31' 30" EAST 50 FEET; THENCE SOUTH 88° 54' EAST 114.65 FEET TO THE PLACE OF BEGINNING. SUBJECT TO AND TOGETHER WITH EASEMENTS, RESTRICTIONS AND LEGAL HIGHWAYS, IF ANY, OF RECORD.

TOGETHER WITH AN EASEMENT FOR SEWER PURPOSES AS SET FORTH IN DEED BOOK 2812, PAGE 537 OF THE HAMILTON COUNTY, OHIO RECORDS.

COMMONLY KNOWN AS: 7873 GAIL DRIVE, CINCINNATI, OH 45236
PRIOR REFERENCE: O.R. BOOK 10903, PAGE 01589 OF THE OFFICIAL RECORDS OF HAMILTON COUNTY, OHIO
PARCEL NUMBER: 609-0013-0575-00

Rapid Title Inc.
ALTA Universal ID: 1215977
8520 East Kemper Road
Suite 101
Cincinnati, OH 45249
(513) 818-8031

ALTA Combined Settlement Statement

| File #: | 2026-875 | Property | 7873 Gail Drive | Settlement Date | 03/05/2026 |
|---|---|---|---|---|---|
| Print Date & Time: | 03/02/2026 at 03:48 PM EST | | Cincinnati, OH 45236 | Disbursement Date | 03/05/2026 |
| Escrow Officer: | Margarita Moksin | Buyer | Moksin Holdings Plus, LLC | | |
| | | | 9225 Old Coach Road | | |
| Settlement Location: | 9467 Montgomery Road | | Cincinnati, OH 45249 | | |
| | Second Floor | Seller | RH Real Estate Investments, | | |
| | Montgomery, OH, 45242 | | LLC | | |
| | | | 8110 Plainfield Road | | |
| | | | Cincinnati, OH 45236 | | |
| | | Lender | cash only | | |

| Seller Debit | Seller Credit | | Buyer Debit | Buyer Credit |
|---|---|---|---|---|
| | | **Financial** | | |
| | $218,000.00 | Sale Price of Property | $218,000.00 | |
| | | Deposit | | $5,000.00 |
| | | | | |
| | | **Prorations/Adjustments** | | |
| $814.44 | | County Taxes 01/01/2026 to 03/05/2026 | | $814.44 |
| $2,348.76 | | County taxes 2nd half of 2025 | | $2,348.76 |
| | | | | |
| | | **Government Recording and Transfer Charges** | | |
| | | Government recording charges | $42.00 | |
| | | Transfer taxes | $0.50 | |
| $654.00 | | City/County tax/stamps Deed $654.50 Mortgage $0.00 to Hamilton County Auditor | | |
| | | Simplifile E-Recording to Rapid Title Inc. | $5.75 | |
| | | | | |
| | | **Commission** | | |
| | | --$6,540.00 to Keller Williams Seven Hills | | |
| | | --$6,540.00 to OwnerLand Realty | | |
| $13,080.00 | | Commission paid at settlement | | |
| | | | | |
| | | **Title Charges & Escrow / Settlement Charges** | | |
| $200.00 | | Settlement or closing fee to Rapid Title Inc. | $415.00 | |
| | | Owner's title insurance to Westcor Land Title Insurance Company | $1,264.40 | |
| | | Title Examination and Review to Rapid Title Inc. | $200.00 | |
| | | | | |
| | | **Miscellaneous** | | |
| $100.00 | | Deed Preparation to Margarita Moksin Attorney at Law LLC | | |

| Seller Debit | Seller Credit | | Buyer Debit | Buyer Credit |
|---|---|---|---|---|
| $17,197.20 | $218,000.00 | Subtotals | $219,927.65 | $8,163.20 |
| | | Due from Buyer | | $211,764.45 |
| $200,802.80 | | Due to Seller | | |
| $218,000.00 | $218,000.00 | Totals | $219,927.65 | $219,927.65 |

**Acknowledgement**

We/I have carefully reviewed the Settlement Statement and find it to be a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction and further certify that I have received a copy of the Settlement Statement.

We/I authorize Rapid Title Inc. to cause the funds to be disbursed in accordance with this statement.

Moksin Holdings Plus, LLC, an Ohio Limited Liability Company

By: _____ 3/5/26

Simon Moksin, sole managing member          Date

RH Real Estate Investments, LLC, an Ohio Limited Liability Company

By: _____ 3·4·2026

Micah A. Max, Authorized Agent          Date

Anastasia Kramarenko          03/05/2026

Settlement Agent          Date

OMB Approval No. 2502-0265

## A. Settlement Statement (HUD-1)

| B. Type of Loan | | | | | | |
|---|---|---|---|---|---|---|
| 1. ☐ FHA | 2. ☐ RHS | 3. ☐ Conv. Unins. | 6. File No. **2026-875** | 7. Loan No. | 8. Mortgage Insurance Case No. | |
| 4. ☐ VA | 5. ☐ Conv Ins. | | | | | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for informational purposes and are not included in the totals.

| D. Name & Address of Borrower: | E. Name & Address of Seller: | F. Name & Address of Lender: |
|---|---|---|
| Moksin Holdings Plus, LLC<br>9225 Old Coach Road<br>Cincinnati, OH 45249 | RH Real Estate Investments, LLC<br>8110 Plainfield Road<br>Cincinnati, OH 45236 | cash only |

| G. Property Location: | H. Settlement Agent: | I. Settlement Date: |
|---|---|---|
| 7873 Gail Drive<br>Cincinnati, OH 45236 | Rapid Title Inc. | 03/05/2026<br>Funding Date:<br>03/05/2026<br>Disbursement Date:<br>03/05/2026 |
| | Place of Settlement:<br>9467 Montgomery Road Second Floor<br>Montgomery, OH 45242 | |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | $218,000.00 | 401. Contract sales price | $218,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | $663.25 | 403. | |
| 104. | | 404. | |
| 105. | | 405. | |
| Adjustment for items paid by seller in advance | | Adjustment for items paid by seller in advance | |
| 106. City/Town Taxes | | 406. City/Town Taxes | |
| 107. County Taxes | | 407. County Taxes | |
| 108. Assessments | | 408. Assessments | |
| 109. | | 409. | |
| 110. | | 410. | |
| 111. | | 411. | |
| 112. | | 412. | |
| **120. Gross Amount Due from Borrower** | $218,663.25 | **420. Gross Amount Due to Seller** | $218,000.00 |
| **200. Amount Paid by or in Behalf of Borrower** | | **500. Reductions in Amount Due to Seller** | |
| 201. Deposit | $5,000.00 | 501. Excess deposit (see instructions) | |
| 202. Principal amount of new loan(s) | | 502. Settlement charges to seller (line 1400) | $14,034.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204. | | 504. Payoff of First Mortgage Loan | |
| 205. | | 505. Payoff of Second Mortgage Loan | |
| 206. | | 506. | |
| 207. | | 507. | |
| 208. | | 508. | |
| 209. | | 509. | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/Town Taxes | | 510. City/Town Taxes | |
| 211. County Taxes 01/01/2026 to 03/05/2026 | $814.44 | 511. County Taxes 01/01/2026 to 03/05/2026 | $814.44 |
| 212. Assessments | | 512. Assessments | |
| 213. County taxes 2nd half of 2025 | $2,348.76 | 513. County taxes 2nd half of 2025 | $2,348.76 |
| 214. | | 514. | |
| 215. | | 515. | |
| 216. | | 516. | |
| 217. | | 517. | |
| 218. | | 518. | |
| 219. | | 519. | |
| **220. Total Paid by/for Borrower** | $8,163.20 | **520. Total Reduction Amount Due Seller** | $17,197.20 |
| **300. Cash at Settlement from/to Borrower** | | **600. Cash at Settlement to/from Seller** | |
| 301. Gross amount due from borrower (line 120) | $218,663.25 | 601. Gross amount due to seller (line 420) | $218,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | $8,163.20 | 602. Less reductions in amounts due seller (line 520) | $17,197.20 |
| 303. Cash ☒ From ☐ To Borrower | $210,500.05 | 603. Cash ☒ To ☐ From Seller | $200,802.80 |

The Public Reporting Burden for this collection of information is estimated at 35 minutes per response for collecting, reviewing, and reporting the data. This agency may not collect this information, and you are not required to complete this form, unless it displays a currently valid OMB control number. No confidentiality is assured; this disclosure is mandatory. This is designed to provide the parties to a RESPA covered transaction with information during the settlement process.

L. Settlement Charges

| 700. Total Real Estate Broker Fees | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|
| Division of commission (line 700) as follows : | | | |
| 701. $6,540.00 to Keller Williams Seven Hills | | | |
| 702. $6,540.00 to OwnerLand Realty | | | |
| 703. Commission paid at settlement | | | $13,080.00 |
| 704. Earnest deposit retained: $5,000.00 | | | |
| 800. Items Payable in Connection with Loan | | | |
| 801. Our origination charge | (from GFE #1) | | |
| 802. Your credit or charge (points) for the specific interest rate chosen | (from GFE #2) | | |
| 803. Your adjusted origination charges | (from GFE #A) | | |
| 804. Appraisal fee | (from GFE #3) | | |
| 805. Credit report | (from GFE #3) | | |
| 806. Tax service | (from GFE #3) | | |
| 807. Flood certification | (from GFE #3) | | |
| 808. | | | |
| 809. | | | |
| 810. | | | |
| 811. | | | |
| 900. Items Required by Lender to be Paid in Advance | | | |
| 901. Daily interest charges from 03/05/2026 to 04/01/2026 | (from GFE #10) | | |
| 902. Mortgage insurance premium | (from GFE #3) | | |
| 903. Homeowner's insurance | (from GFE #11) | | |
| 904. | | | |
| 1000. Reserves Deposited with Lender | | | |
| 1001. Initial deposit for your escrow account | (from GFE #9) | | |
| 1002. Homeowner's insurance | | | |
| 1003. Mortgage insurance | | | |
| 1004. Property taxes | | | |
| 1005. | | | |
| 1006. | | | |
| 1007. Aggregate Adjustment $0.00 | | | |
| 1100. Title Charges | | | |
| 1101. Title services and lender's title insurance | (from GFE #4) | $415.00 | |
| 1102. Settlement or closing fee to Rapid Title Inc. $415.00 | | | $200.00 |
| 1103. Owner's title insurance to Westcor Land Title Insurance Company | (from GFE #5) | | |
| 1104. Lender's title insurance to Westcor Land Title Insurance Company | | | |
| 1105. Lender's title policy limit $ | | | |
| 1106. Owner's title policy limit $ | | | |
| 1107. Agent's portion of the total title insurance premium to Rapid Title Inc. $0.00 | | | |
| 1108. Underwriter's portion of the total title insurance premium to Westcor Land Title Insurance Company $0.00 | | | |
| 1109. Title Examination and Review to Rapid Title Inc. | | $200.00 | |
| 1110. | | | |
| 1111. | | | |
| 1112. | | | |
| 1200. Government Recording and Transfer Charges | | | |
| 1201. Government recording charges | (from GFE #7) | $42.00 | |
| 1202. Deed $42.00 Mortgage $ Release $ to Hamilton County Recording Office | | | |
| 1203. Transfer taxes | (from GFE #8) | $0.50 | |
| 1204. City/County tax/stamps Deed $654.50 Mortgage $0.00 to Hamilton County Auditor | | | $654.00 |
| 1205. State tax/stamps Deed $0.00 Mortgage $0.00 | | | |
| 1206. Simplifile E-Recording to Rapid Title Inc. | | $5.75 | |
| 1300. Additional Settlement Charges | | | |
| 1301. Required services that you can shop for | (from GFE #6) | | |
| 1302. | | | |
| 1303. | | | |
| 1304. Deed Preparation to Margarita Moksin Attorney at Law LLC | | | $100.00 |
| 1305. | | | |
| 1306. | | | |
| 1307. | | | |
| 1308. | | | |
| 1309. | | | |
| 1310. | | | |
| 1400. Total Settlement Charges (enter on lines 103, Section J and 502, Section K) | | $663.25 | $14,034.00 |

Moksin Holdings Plus, LLC, an Ohio Limited Liability Company

By: _Simon Moksin, Sole managing_ 3/5/26
member
Simon Moksin, sole managing member          Date

RH Real Estate Investments, LLC, an Ohio Limited Liability Company

By: _[signature]_          3·4·2026
Micah Aberman Max, Authorized Agent          Date

The HUD-1 settlement statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement

_Anastasiia Kramarenko_          3/05/26
Settlement Agent          Date

**In re: Raymond Joseph Schneider**                              **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

| | |
|---|---|
| **Entity:** | **Schneider-Grasshopper, Inc.** |
| | Ohio corporation |

**Interest of Debtor:**  100%

**Report Period:**  Second Report – May 2026

**Exhibit A:**  **Financial Statements**

This entity does not prepare or maintain financial statements. Its only asset are 2 of 400 shares (0.5%) of Grasshopper Investments LLC.

**Exhibit B:**  **Description of Entity's Operations**

The entity owns a minority interest in Grasshopper Investments, LLC, and does not have any active operations.

**Exhibit C:**  **Claims between this Entity and other Controlled Non-Debtor Entities**

None known.

**Exhibit D:**  **Tax Allocation Matters**

None known.

**Exhibit E:**  **Payment by Entity of Administrative Expenses or Professional Fees**

None.

**In re: Raymond Joseph Schneider**                                    **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **Seminole Avenue Realty, LLC**
                         Ohio limited liability company

**Interest of Debtor:**  50%

**Report Period:**       Second Report – May 2026

**Exhibit A:**           **Financial Statements**

                         None. This entity is non-operational. There are no reports for the applicable
                         period.

**Exhibit B:**           **Description of Entity's Operations**

                         None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None known.

**Exhibit D:**           **Tax Allocation Matters**

                         None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

**In re: Raymond Joseph Schneider**                                **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**            **Southbrook Health Care Center, Inc.**
                       Ohio corporation

**Interest of Debtor:**   50%

**Report Period:**     Second Report – May 2026

**Exhibit A:**         **Financial Statements**

                       None. This entity is non-operational. There are no reports for the applicable period.

**Exhibit B:**         **Description of Entity's Operations**

                       None. This entity is non-operational.

**Exhibit C:**         **Claims between this Entity and other Controlled Non-Debtor Entities**

                       None known.

**Exhibit D:**         **Tax Allocation Matters**

                       None known.

**Exhibit E:**         **Payment by Entity of Administrative Expenses or Professional Fees**

                       None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**                **Steigler Road Realty, LLC**
                           Ohio limited liability company

**Interest of Debtor:**    50%

**Report Period:**         Second Report – May 2026

**Exhibit A:**             **Financial Statements**

                           None. This entity is non-operational. There are no reports for the applicable
                           period.

**Exhibit B:**             **Description of Entity's Operations**

                           None. This entity is non-operational.

**Exhibit C:**             **Claims between this Entity and other Controlled Non-Debtor Entities**

                           None known.

**Exhibit D:**             **Tax Allocation Matters**

                           None known.

**Exhibit E:**             **Payment by Entity of Administrative Expenses or Professional Fees**

                           None.

**In re: Raymond Joseph Schneider**                      **Case No. 25-12607**

### <u>ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3</u>

**Entity:**            **The Gatherings of Blue Ash, LLC**
Ohio limited liability company

**Interest of Debtor:**   100%

**Report Period:**    Second Report – May 2026

**Exhibit A:**         **Financial Statements**

Balance Sheet ending 12/31/2025
Profit and Loss Statement for 2025
Balance Sheet ending 3/31/2026
Profit and Loss Statement through Q1 2026

This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**         **Description of Entity's Operations**

The entity owned the real estate located at 10627 Techwood Circle, Blue Ash, OH 45242. The property was subject to a mortgage to Heritage Bank. On April 15, 2026, the entity sold the real estate, the financials for which will be reflected in the next reports that will be filed. A copy of the closing statement is attached as Exhibit B.

**Exhibit C:**         **Claims between this Entity and other Controlled Non-Debtor Entities**

As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been audited and are subject to adjustment after review.

**Exhibit D:**         **Tax Allocation Matters**

None known.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

None.

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Balance Sheet**
As of Date:12/31/2025

| | Gatherings of Blue Ash, LLC Year To Date 12/31/2025 |
|---|---|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10160 - Cash - GoBA - Heritage Bank | (7,524.41) |
| Total Cash and Cash Equivalents | (7,524.41) |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 948.54 |
| Total Prepaid Expenses | 948.54 |
| Total Current Assets | (6,575.87) |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 500,000.00 |
| 15030 - Building | 1,518,000.00 |
| 15110 - Closing Costs | 24,994.18 |
| 15120 - Start Up Costs/CIP | 79,678.32 |
| Total Fixed Assets | 2,122,672.50 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (156,115.00) |
| 17110 - A/D Closing Cost | (1,294.08) |
| 17120 - A/A Start Up Cost/CIP | (15,936.00) |
| Total Accumulated Depreciation | (173,345.08) |
| Total Fixed Assets, Net | 1,949,327.42 |
| **Total Assets** | **1,942,751.55** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 27,141.74 |
| Total Accounts Payable | 27,141.74 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 107.03 |
| 21050 - IE A/P Grasshopper | 76,783.75 |
| 21060 - IE A/P Grasshopper II | 105.00 |
| 21080 - IE A/P Hyde Park Circle | 10,000.00 |
| 21220 - IE A/P RD Realty | 15,000.00 |
| 21230 - IE A/P Ivy Knoll | 35,071.36 |
| 21260 - IE A/P Circle Storage | 96,600.58 |
| 21280 - IE A/P Techwoods Circle, LLC | (11,800.00) |
| 21300 - IE A/P Madison Warehouse | 19,300.00 |

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Balance Sheet**
As of Date:12/31/2025

|  | Gatherings of Blue Ash, LLC<br>Year To Date<br>12/31/2025 |
|---|---:|
| 21995 - IE A/P KTP 7 | 7,500.00 |
| Total Intercompany Payable | 248,667.72 |
| Accrued Liabilities |  |
| Accrued Taxes |  |
| 22430 - Accrued Property Tax | 24,359.96 |
| Total Accrued Taxes | 24,359.96 |
| Customer Liabilities |  |
| Total Current Liabilities | 300,169.42 |
| Long Term Liabilities |  |
| 25010 - Notes Payable | 1,289,389.65 |
| 25018 - ST Notes Payable Within Entities | 113,966.87 |
| Total Long Term Liabilities | 1,403,356.52 |
| Total Liabilities | 1,703,525.94 |
| Stockholders Equity |  |
| Capital Stock |  |
| 30010 - Capital | 543,010.83 |
| 30020 - Capital Contribution | 46,000.00 |
| Total Capital Stock | 589,010.83 |
| Retained Earnings |  |
| 39980 - Retained Earnings - Post to | 50,674.08 |
| 39990 - Retained Earnings - Closing | (213,953.92) |
| Total Retained Earnings | (163,279.84) |
| Net Income (Loss) | (186,505.38) |
| Total Stockholders Equity | 239,225.61 |
| **Total Liabilities & Equity** | **1,942,751.55** |

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date: 12/31/2025

Location: Gatherings of Blue Ash, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Rental Income | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Operating Income | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 1,800.00 | 0.00 |
| Total Other Operating Income | 0.00 | 0.00 | 1,800.00 | 0.00 |
| Total Operating Income | 0.00 | 0.00 | 1,800.00 | 0.00 |
| Total Gross Profit | 0.00 | 0.00 | 1,800.00 | 0.00 |
| Expense | | | | |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Dues & Subscriptions | 0.00 | 510.50 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 510.50 | 0.00 | 0.00 |
| Supplies | | | | |
| Cleaning Expense | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Supplies | 0.00 | 0.00 | 0.00 | 0.00 |
| Automobile Expense | | | | |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 | 128.63 | 0.00 |
| Total Automobile Expense | 0.00 | 0.00 | 128.63 | 0.00 |
| Professional Fees | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | |
| Bank Fees | 15.00 | 96.00 | 0.00 | 0.00 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Fees | 15.00 | 96.00 | 0.00 | 0.00 |
| IT Expenses | | | | |
| Software Fees | 0.00 | 0.00 | 474.29 | 474.29 |
| Computer Expenses | 919.12 | 1,041.40 | 536.41 | 925.84 |
| Total IT Expenses | 919.12 | 1,041.40 | 1,010.70 | 1,400.13 |
| Total Operating Expenses | 934.12 | 1,647.90 | 1,139.33 | 1,400.13 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 4,106.64 | 4,106.64 | 4,106.64 | 4,106.64 |
| Total Property Taxes | 4,106.64 | 4,106.64 | 4,106.64 | 4,106.64 |
| Insurance Expense | | | | |
| Insurance - Property | 85.82 | 85.82 | 85.82 | 85.82 |
| Insurance - Professional Liability | 30.00 | 30.00 | 30.00 | 30.00 |
| Total Insurance Expense | 115.82 | 115.82 | 115.82 | 115.82 |

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date:                12/31/2025
Location:                  Gatherings of Blue Ash, LLC

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 |
|---|---|---|---|---|
| Repairs & Maintenance |  |  |  |  |
| R&M General | 1,141.25 | 0.00 | 66.90 | 0.00 |
| R&M HVAC | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 1,562.04 | 0.00 | 0.00 | 0.00 |
| Landscaping | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 2,703.29 | 0.00 | 66.90 | 0.00 |
| Utilities |  |  |  |  |
| Cell Phone | 71.87 | 82.39 | 107.03 | 107.03 |
| Gas & Electric | 1,293.78 | 1,326.18 | 1,110.30 | 1,063.26 |
| Water & Sewer | 358.55 | 0.00 | 325.76 | 17.80 |
| Total Utilities | 1,724.20 | 1,408.57 | 1,543.09 | 1,188.09 |
| Service Contracts |  |  |  |  |
| Inspections | 899.06 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 899.06 | 0.00 | 0.00 | 0.00 |
| Total Overhead Expenses | 9,549.01 | 5,631.03 | 5,832.45 | 5,410.55 |
| Total Expense | 10,483.13 | 7,278.93 | 6,971.78 | 6,810.68 |
| Total Net Ordinary Income | (10,483.13) | (7,278.93) | (5,171.78) | (6,810.68) |
| Other Income/(Expense) |  |  |  |  |
| Interest Expense |  |  |  |  |
| Mortgage Interest Paid | 4,355.05 | 3,899.87 | 3,899.87 | 3,899.87 |
| Total Interest Expense | 4,355.05 | 3,899.87 | 3,899.87 | 3,899.87 |
| Depreciation & Amortization |  |  |  |  |
| Depreciation | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 |
| Total Depreciation & Amortization | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 |
| Other Expense |  |  |  |  |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 11,000.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 11,000.00 |
| Total Other Income/(Expense) | (7,600.72) | (7,145.54) | (7,145.54) | (18,145.54) |
| **Total Net Income (Loss)** | **(18,083.85)** | **(14,424.47)** | **(12,317.32)** | **(24,956.22)** |

Created on : 02/24/2026 4:25 PM EDT

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 05/31/2025 | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 0.00 | 2,168.78 | 0.00 | 0.00 | 0.00 |
| Total Rental Income | 0.00 | 2,168.78 | 0.00 | 0.00 | 0.00 |
| Other Operating Income | | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Operating Income | 0.00 | 2,168.78 | 0.00 | 0.00 | 0.00 |
| Total Gross Profit | 0.00 | 2,168.78 | 0.00 | 0.00 | 0.00 |
| Expense | | | | | |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplies | | | | | |
| Cleaning Expense | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Supplies | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Automobile Expense | | | | | |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | |
| Accounting | 1,375.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 1,375.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | | | | | |
| Bank Fees | 0.00 | 15.00 | 500.00 | 0.00 | 0.00 |
| Merchant Fees | 0.00 | 1.00 | 0.00 | 0.00 | 37.72 |
| Total Service Fees | 0.00 | 16.00 | 500.00 | 0.00 | 37.72 |
| IT Expenses | | | | | |
| Software Fees | 474.29 | 474.29 | 474.29 | 474.29 | 474.29 |
| Computer Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 474.29 | 474.29 | 474.29 | 474.29 | 474.29 |
| Total Operating Expenses | 3,049.29 | 490.29 | 974.29 | 474.29 | 512.01 |
| Overhead Expenses | | | | | |
| Property Taxes | | | | | |
| Property Tax | 4,106.64 | 4,106.64 | 4,106.64 | 4,106.64 | 4,106.64 |
| Total Property Taxes | 4,106.64 | 4,106.64 | 4,106.64 | 4,106.64 | 4,106.64 |
| Insurance Expense | | | | | |
| Insurance - Property | 85.02 | 85.02 | 85.02 | 85.02 | 85.02 |
| Insurance - Professional Liability | 30.00 | 30.00 | 30.00 | 30.00 | 30.00 |
| Total Insurance Expense | 115.02 | 115.02 | 115.02 | 115.02 | 115.02 |

The Gatherings of Blue Ash 2025 P&L - Page 3 of 6

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 05/31/2025 | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 |
|---|---|---|---|---|---|
| Repairs & Maintenance | | | | | |
| R&M General | 69.36 | 0.00 | 154.35 | 0.00 | 0.00 |
| R&M HVAC | 0.00 | 128.63 | 179.78 | 0.00 | 128.63 |
| R&M Building | 0.00 | 0.00 | 525.00 | 0.00 | 102.50 |
| Landscaping | 0.00 | 2,608.25 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 69.36 | 2,736.88 | 859.13 | 0.00 | 231.13 |
| Utilities | | | | | |
| Cell Phone | 107.03 | 107.03 | 107.07 | 107.03 | 70.89 |
| Gas & Electric | 773.87 | 991.41 | 1,215.60 | 1,033.64 | 873.95 |
| Water & Sewer | 329.76 | 373.28 | 951.58 | 971.23 | 1,028.56 |
| Total Utilities | 1,210.66 | 1,471.72 | 2,274.25 | 2,111.90 | 1,973.40 |
| Service Contracts | | | | | |
| Inspections | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Service Contracts | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Overhead Expenses | 5,501.68 | 8,430.26 | 7,355.04 | 6,333.56 | 6,426.19 |
| Total Expense | 8,550.97 | 8,920.55 | 8,329.33 | 6,807.85 | 6,938.20 |
| Total Net Ordinary Income | (8,550.97) | (6,751.77) | (8,329.33) | (6,807.85) | (6,938.20) |
| Other Income/(Expense) | | | | | |
| Interest Expense | | | | | |
| Mortgage Interest Paid | 4,276.59 | 4,123.36 | 4,276.59 | 3,728.62 | 3,728.62 |
| Total Interest Expense | 4,276.59 | 4,123.36 | 4,276.59 | 3,728.62 | 3,728.62 |
| Depreciation & Amortization | | | | | |
| Depreciation | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 |
| Total Depreciation & Amortization | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 | 3,245.67 |
| Other Expense | | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (7,522.26) | (7,369.03) | (7,522.26) | (6,974.29) | (6,974.29) |
| **Total Net Income (Loss)** | **(16,073.23)** | **(14,120.80)** | **(15,851.59)** | **(13,782.14)** | **(13,912.49)** |

Created on : 02/24/2026 4:25 PM EDT

The Gatherings of Blue Ash 2025 P&L - Page 4 of 6

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 10/31/2025 | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 0.00 | 0.00 | 0.00 | 2,168.78 |
| Total Rental Income | 0.00 | 0.00 | 0.00 | 2,168.78 |
| Other Operating Income | | | | |
| Miscellaneous Income | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Total Other Operating Income | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Total Operating Income | 0.00 | 0.00 | 0.00 | 3,968.78 |
| Total Gross Profit | 0.00 | 0.00 | 0.00 | 3,968.78 |
| Expense | | | | |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Dues & Subscriptions | 0.00 | 0.00 | 0.00 | 510.50 |
| Total Office Expense | 0.00 | 0.00 | 0.00 | 510.50 |
| Supplies | | | | |
| Cleaning Expense | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Total Supplies | 0.00 | 0.00 | 0.00 | 1,200.00 |
| Automobile Expense | | | | |
| Repair & Maintenance - Vehicles | 0.00 | 0.00 | 0.00 | 128.63 |
| Total Automobile Expense | 0.00 | 0.00 | 0.00 | 128.63 |
| Professional Fees | | | | |
| Accounting | 0.00 | 0.00 | 0.00 | 1,375.00 |
| Total Professional Fees | 0.00 | 0.00 | 0.00 | 1,375.00 |
| Service Fees | | | | |
| Bank Fees | 0.00 | 0.00 | 0.00 | 626.00 |
| Merchant Fees | 0.00 | 0.00 | 1.00 | 39.72 |
| Total Service Fees | 0.00 | 0.00 | 1.00 | 665.72 |
| IT Expenses | | | | |
| Software Fees | 474.29 | 474.29 | 474.29 | 4,742.90 |
| Computer Expenses | 0.00 | 0.00 | 0.00 | 3,422.77 |
| Total IT Expenses | 474.29 | 474.29 | 474.29 | 8,165.67 |
| Total Operating Expenses | 474.29 | 474.29 | 475.29 | 12,045.52 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 4,106.64 | 4,106.64 | 4,106.64 | 49,279.68 |
| Total Property Taxes | 4,106.64 | 4,106.64 | 4,106.64 | 49,279.68 |
| Insurance Expense | | | | |
| Insurance - Property | 85.02 | 85.02 | 85.02 | 1,023.44 |
| Insurance - Professional Liability | 30.00 | 38.00 | 38.00 | 376.00 |
| Total Insurance Expense | 115.02 | 123.02 | 123.02 | 1,399.44 |

The Gatherings of Blue Ash 2025 P&L - Page 5 of 6

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 10/31/2025 | Month Ending 11/30/2025 | Month Ending 12/31/2025 | TOTAL |
|---|---|---|---|---|
| Repairs & Maintenance | | | | |
| R&M General | 15.99 | 0.00 | 0.00 | 1,447.85 |
| R&M HVAC | 0.00 | 0.00 | 128.63 | 565.67 |
| R&M Building | 0.00 | 0.00 | 0.00 | 2,189.54 |
| Landscaping | 105.00 | 0.00 | 0.00 | 2,713.25 |
| Total Repairs & Maintenance | 120.99 | 0.00 | 128.63 | 6,916.31 |
| Utilities | | | | |
| Cell Phone | 107.03 | 107.03 | 107.03 | 1,188.46 |
| Gas & Electric | 801.63 | 716.46 | 1,463.94 | 12,664.02 |
| Water & Sewer | 665.42 | 319.69 | 352.22 | 5,693.85 |
| Total Utilities | 1,574.08 | 1,143.18 | 1,923.19 | 19,546.33 |
| Service Contracts | | | | |
| Inspections | 0.00 | 0.00 | 675.00 | 1,574.06 |
| Total Service Contracts | 0.00 | 0.00 | 675.00 | 1,574.06 |
| Total Overhead Expenses | 5,916.73 | 5,372.84 | 6,956.48 | 78,715.82 |
| Total Expense | 6,391.02 | 5,847.13 | 7,431.77 | 90,761.34 |
| Total Net Ordinary Income | (6,391.02) | (5,847.13) | (7,431.77) | (86,792.56) |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 3,576.78 | 4,695.78 | 5,303.78 | 49,764.78 |
| Total Interest Expense | 3,576.78 | 4,695.78 | 5,303.78 | 49,764.78 |
| Depreciation & Amortization | | | | |
| Depreciation | 3,245.67 | 3,245.67 | 3,245.67 | 38,948.04 |
| Total Depreciation & Amortization | 3,245.67 | 3,245.67 | 3,245.67 | 38,948.04 |
| Other Expense | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 11,000.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 11,000.00 |
| Total Other Income/(Expense) | (6,822.45) | (7,941.45) | (8,549.45) | (99,712.82) |
| **Total Net Income (Loss)** | **(13,213.47)** | **(13,788.58)** | **(15,981.22)** | **(186,505.38)** |

Created on : 02/24/2026 4:25 PM EDT

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | Gatherings of Blue Ash, LLC<br>Year To Date<br>03/31/2026 |
|---|---|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10160 - Cash - GoBA - Heritage Bank | (3,835.27) |
| Total Cash and Cash Equivalents | (3,835.27) |
| | |
| Total Current Assets | (3,835.27) |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 500,000.00 |
| 15030 - Building | 1,518,000.00 |
| 15110 - Closing Costs | 24,994.18 |
| 15120 - Start Up Costs/CIP | 79,678.32 |
| Total Fixed Assets | 2,122,672.50 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (165,690.25) |
| 17110 - A/D Closing Cost | (1,455.84) |
| 17120 - A/A Start Up Cost/CIP | (15,936.00) |
| Total Accumulated Depreciation | (183,082.09) |
| Total Fixed Assets, Net | 1,939,590.41 |
| | |
| **Total Assets** | **1,935,755.14** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 21000 - Accounts Payable | 1,366.88 |
| Total Accounts Payable | 1,366.88 |
| Intercompany Payable | |
| 21010 - IE A/P Red Dog Management Co. | 107.03 |
| 21050 - IE A/P Grasshopper | 77,281.86 |
| 21060 - IE A/P Grasshopper II | 105.00 |
| 21080 - IE A/P Hyde Park Circle | 10,000.00 |
| 21220 - IE A/P RD Realty | 15,000.00 |
| 21230 - IE A/P Ivy Knoll | 35,071.36 |
| 21260 - IE A/P Circle Storage | 96,771.39 |
| 21280 - IE A/P Techwoods Circle, LLC | (11,800.00) |
| 21300 - IE A/P Madison Warehouse | 19,300.00 |
| 21995 - IE A/P KTP 7 | 7,500.00 |
| Total Intercompany Payable | 249,336.64 |
| Accrued Liabilities | |

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Balance Sheet**
As of Date: 3/31/2026

| | Gatherings of Blue Ash, LLC<br>Year To Date<br>03/31/2026 |
|---|---:|
| Accrued Taxes | |
| 22430 - Accrued Property Tax | 36,679.88 |
| Total Accrued Taxes | 36,679.88 |
| Customer Liabilities | |
| Total Current Liabilities | 287,383.40 |
| Long Term Liabilities | |
| 25010 - Notes Payable | 1,273,931.54 |
| 25018 - ST Notes Payable Within Entities | 176,966.87 |
| Total Long Term Liabilities | 1,450,898.41 |
| Total Liabilities | 1,738,281.81 |
| Stockholders Equity | |
| Capital Stock | |
| 30010 - Capital | 543,010.83 |
| 30020 - Capital Contribution | 46,000.00 |
| Total Capital Stock | 589,010.83 |
| Retained Earnings | |
| 39980 - Retained Earnings - Post to | 50,674.08 |
| 39990 - Retained Earnings - Closing | (400,459.30) |
| Total Retained Earnings | (349,785.22) |
| Net Income (Loss) | (41,752.28) |
| Total Stockholders Equity | 197,473.33 |
| **Total Liabilities & Equity** | **1,935,755.14** |

The Gatherings of Blue Ash 2026 1st Qtr BS - Page 2 of 2

EXHIBIT A

## Gatherings of Blue Ash, LLC
## Profit and Loss by Quarter

As of Date: 05/11/2026

Location: Gatherings of Blue Ash, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Expense | | | | |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Dues & Subscriptions | 0.00 | 697.62 | 0.00 | 697.62 |
| Total Office Expense | 0.00 | 697.62 | 0.00 | 697.62 |
| Professional Fees | | | | |
| Legal | 0.00 | 0.00 | 200.00 | 200.00 |
| Total Professional Fees | 0.00 | 0.00 | 200.00 | 200.00 |
| IT Expenses | | | | |
| Software Fees | 474.29 | 474.25 | 0.00 | 948.54 |
| Total IT Expenses | 474.29 | 474.25 | 0.00 | 948.54 |
| Total Operating Expenses | 474.29 | 1,171.87 | 200.00 | 1,846.16 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 4,106.64 | 4,106.64 | 4,106.64 | 12,319.92 |
| Total Property Taxes | 4,106.64 | 4,106.64 | 4,106.64 | 12,319.92 |
| Insurance Expense | | | | |
| Insurance - Property | 85.02 | 106.04 | 85.02 | 276.08 |
| Insurance - Professional Liability | 38.00 | 54.99 | 38.00 | 130.99 |
| Total Insurance Expense | 123.02 | 161.03 | 123.02 | 407.07 |
| Repairs & Maintenance | | | | |
| R&M General | 0.00 | 42.18 | 0.00 | 42.18 |
| R&M HVAC | 0.00 | 0.00 | 128.63 | 128.63 |
| Total Repairs & Maintenance | 0.00 | 42.18 | 128.63 | 170.81 |
| Utilities | | | | |
| Cell Phone | 107.03 | 107.03 | 107.03 | 321.09 |
| Gas & Electric | 999.55 | 0.00 | 1,765.73 | 2,765.28 |
| Water & Sewer | 392.52 | 311.88 | 318.86 | 1,023.26 |
| Total Utilities | 1,499.10 | 418.91 | 2,191.62 | 4,109.63 |
| Service Contracts | | | | |
| Inspections | 899.06 | 0.00 | 220.00 | 1,119.06 |
| Total Service Contracts | 899.06 | 0.00 | 220.00 | 1,119.06 |
| Total Overhead Expenses | 6,627.82 | 4,728.76 | 6,769.91 | 18,126.49 |
| Total Expense | 7,102.11 | 5,900.63 | 6,969.91 | 19,972.65 |
| Total Net Ordinary Income | (7,102.11) | (5,900.63) | (6,969.91) | (19,972.65) |
| Other Income/(Expense) | | | | |
| Interest Expense | | | | |
| Mortgage Interest Paid | 4,163.65 | 4,147.49 | 3,731.48 | 12,042.62 |
| Total Interest Expense | 4,163.65 | 4,147.49 | 3,731.48 | 12,042.62 |
| Depreciation & Amortization | | | | |
| Depreciation | 3,245.67 | 3,245.67 | 3,245.67 | 9,737.01 |

The Gatherings of Blue Ash 2026 1st Qtr P&L - Page 1 of 2

EXHIBIT A

**Gatherings of Blue Ash, LLC**
**Profit and Loss by Quarter**

As of Date:                    05/11/2026
Location:                      Gatherings of Blue Ash, LLC

|  | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| Total Depreciation & Amortization | 3,245.67 | 3,245.67 | 3,245.67 | 9,737.01 |
| Total Other Income/(Expense) | (7,409.32) | (7,393.16) | (6,977.15) | (21,779.63) |
| **Total Net Income (Loss)** | **(14,511.43)** | **(13,293.79)** | **(13,947.06)** | **(41,752.28)** |

Created on : 05/11/2026 11:41 AM EDT

The Gatherings of Blue Ash 2026 1st Qtr P&L - Page 2 of 2

## CLOSING STATEMENT

| | |
|---|---|
| **SELLER:** | The Gatherings of Blue Ash, LLC<br>an Ohio limited liability company |
| **PURCHASER:** | Crossroads East, LLC<br>a Missouri limited liability company |
| **PROPERTY:** | 10627 Techwoods Circle<br>Cincinnati, OH 45242 |

**SETTLEMENT DATE:**  April 15, 2026

**SETTLEMENT AGENT:** Lawyers Title of Cincinnati, Inc.          (File No. 26LTQ0017)

### Seller's Statement

| | |
|---|---|
| Purchase Price Real Estate: | $1,750,000.00 |
| Purchase Price Contents: | $150,000.00 |
| Balance Purchase Price Due Seller: | $1,900,000.00 |

Document Preparation:
Griffin Fletcher & Hughes LLP                                                      $100.00

Mortgage Payoff (good thru 4/15 + 7 days per diem @ $132.17/day):
Heritage Bank                                                                 $1,271,717.33

Intercompany Loans:

| | |
|---|---|
| Grasshopper | $86,405.55 |
| Grasshopper II | $107.78 |
| Hyde Park Circle | $10,690.00 |
| RD Realty | $16,102.50 |
| Ivy Knoll | $42,011.41 |
| Circle Storage | $109,854.83 |
| Techwoods Circle | $40,317.25 |
| Madison Warehouse | $82,440.22 |
| KPT7 | $86,943.34 |

On Site Realty Group                                                              $10,000.00

Real Estate Commission:
NAI Bergman (4%)                                                             $76,000.00

Conveyance Fee & Transfer Tax:
Hamilton County Auditor                                                      $5,250.50

HVAC Credit:
Credit to Buyer                                                                  $2,084.00

**Purchaser's Statement**

| | |
|---|---:|
| Purchase Price Real Estate: | $1,750,000.00 |
| Purchase Price Contents: | $150,000.00 |
| Loan Amount: | -$1,950,000.00 |
| Less Earnest Money: | -$57,000.00 |
| Less Tax Proration Credit: | -$39,325.38 |
| Less Seller Credit: | -$2,084.00 |
| Balance Due: | -$148,409.38 |

Closing / Settlement Fee:
Lawyers Title of Cincinnati, Inc.                                                                                                   $235.00

Title Exam:
Lawyers Title of Cincinnati, Inc.                                                                                                   $275.00

Title Insurance:
| | | |
|---|---:|---:|
| Owners Premium (with reissue rate) | $4,480.00 | |
| Loan Premium | $725.00 | |
| Survey Cov | $100.00 | |
| Lawyers Title of Cincinnati, Inc. | | $5,305.00 |

Lender Fees:
| | | |
|---|---:|---:|
| Appraisal Fee | $4,500.00 | |
| Appraisal Review Fee | $125 | |
| Credit Report Fee | $64.80 | |
| Flood Fee | $11.00 | |
| Origination Fee | $9,750.00 | |
| UCC Filing Fee | $150.00 | |
| Funds Held by OakStar | $652,858.08 | |
| OakStar Bank | | $667,458.88 |

Recording Fees:
| | | |
|---|---:|---:|
| Deed | $55.00 | |
| Mortgage | $207.25 | |
| Assignment of Rents | $143.25 | |
| Hamilton County Recorder | | $405.50 |

Wire Fee (2):
Lawyers Title of Cincinnati, Inc.                                                                                                   $30.00

Total Purchaser Expenses:                                                                                                      $673,709.38

Balance Purchase Price Due From Purchaser:                                                                      $525,300.00

EXHIBIT B

Page 3 of 5

Title Commitment:
Lawyers Title of Cincinnati, Inc.                                                    $100.00

Tax Proration:
Parcel 612-0151-0035-00
288 days @ $136.54646 per diem
Credit to Buyer                                                                  $39,325.38

Wire Fee (2):
Lawyers Title of Cincinnati, Inc.                                                    $30.00

Total Seller Expenses:                                                          $1,879,480.09

Balance Due To Seller:                                                            $20,519.91

EXHIBIT B

Page 4 of 5

### Disbursement Schedule

Source of Funds

| | |
|---|---:|
| Loan Funds | $1,950,000.00 |
| Borrower Funds | $525,300.00 |
| Earnest Money | $57,000.00 |
| **Total Funds to be Disbursed** | $2,532,300.00 |

**Disbursement Schedule**

| | | |
|---|---:|---:|
| Griffin Fletcher & Hughes LLP | $100.00 | |
| Heritage Bank | $1,271,717.33 | |
| Grasshopper | $86,405.55 | |
| Grasshopper | $107.78 | |
| Hyde Park Circle | $10,690.00 | |
| RD Realty | $16,102.50 | |
| Ivy Knoll | $42,011.41 | |
| Circle Storage | $109,854.83 | |
| Techwoods Circle | $40,317.25 | |
| Madison Warehouse | $82,440.22 | |
| KPT7 | $86,943.34 | |
| Onsite Realty | $10,000.00 | |
| NAI Bergman | $76,000.00 | |
| Hamilton County Auditor | $5,250.50 | |
| Lawyers Title of Cincinnati, Inc. | $100.00 | |
| Lawyers Title of Cincinnati, Inc. | $30.00 | |
| The Gatherings of Blue Ash, LLC | $20,519.91 | |
| Lawyers Title of Cincinnati, Inc. | $235.00 | |
| Lawyers Title of Cincinnati, Inc. | $275.00 | |
| Lawyers Title of Cincinnati, Inc. | $5,305.00 | |
| OakStar Bank | $667,458.88 | |
| Hamilton County Recorder | $405.50 | |
| Lawyers Title of Cincinnati, Inc. | $30.00 | |
| **Total Funds Disbursed:** | | $2,532,300.00 |

**EXHIBIT B**

**Page 5 of 5**

## CLOSING STATEMENT SIGNATURE PAGE

**Lawyers Title of Cincinnati, Inc.**

By: _____

**SELLER:**

The Gatherings of Blue Ash, LLC
  an Ohio limited liability company

By: _____
   Raymond Schneider, Sole Member

**BUYER:**

Crossroads East, LLC
  a Missouri limited liability company

By: _____

Its: _____

**In re: Raymond Joseph Schneider**                     **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**              **The Red at Madison Circle, LLC**
                         Ohio limited liability company

**Interest of Debtor:**  100%

**Report Period:**       Second Report – May 2026

**Exhibit A:**           **Financial Statements**

                         None. This entity is non-operational. There are no reports for the
                         applicable period.

**Exhibit B:**           **Description of Entity's Operations**

                         None. This entity is non-operational.

**Exhibit C:**           **Claims between this Entity and other Controlled Non-Debtor Entities**

                         None.

**Exhibit D:**           **Tax Allocation Matters**

                         None.

**Exhibit E:**           **Payment by Entity of Administrative Expenses or Professional Fees**

                         None.

**In re: Raymond Joseph Schneider**                    **Case No. 25-12607**

### ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:**                **The Red Corner, LLC**
                          Ohio limited liability company

**Interest of Debtor:**   100%

**Report Period:**        Second Report – May 2026

**Exhibit A:**            **Financial Statements**

                          Balance Sheet ending 12/31/2025
                          Profit and Loss Statement for 2025
                          Balance Sheet ending 3/31/2026
                          Profit and Loss Statement through Q1 2026

                          This entity does not prepare or maintain cash flow statements. Other than as may be reflected in the balance sheets due to regular changes from income and liability, there are no changes in equity.

**Exhibit B:**            **Description of Entity's Operations**

                          The entity acquired and developed real property on the southeast corner of Madison Road and Ridge Road in the Oakley community of Cincinnati. The development is a condominium comprised of 19 townhome units. Construction was completed in 2022 and the units were leased until recently. As unit leases expire, the entity is preparing to sell the individual units. The property is subject to a mortgage to Civista Bank.

**Exhibit C:**            **Claims between this Entity and other Controlled Non-Debtor Entities**

                          As reflected on the attached balance sheets, this entity has both borrowed money from and loaned money to other entities at various times. The entity's accounting system tracks those amounts under the "Intercompany Payable" liability entries, whereby a positive number means an amount is owed from this entity, and a negative number means an amount is owed to this entity (as a receivable). These amounts have not been audited and are subject to adjustment after review.

**Exhibit D:**            **Tax Allocation Matters**

                          None known.

**Exhibit E:**               **Payment by Entity of Administrative Expenses or Professional Fees**

None.

EXHIBIT A

**The Red Corner, LLC**
**Balance Sheet**
As of Date: 12/31/2025

| | The Red Corner, LLC<br>Year To Date<br>12/31/2025 |
|---|---:|
| **Assets** | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10290 - Cash - TRC - Stockyard Bank | 2,649.82 |
| 10291 - Cash - TRC - Civista Bank-0781 | 89,260.90 |
| 10292 - Cash - TRC - VG Civista Bank-0829 | 26,206.62 |
| 10293 - Cash - TRC - VG Escrow Holding | 879,144.04 |
| 10294 - Cash - TRC - Capital Reserve | 25,000.00 |
| Total Cash and Cash Equivalents | 1,022,261.38 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 11,899.00 |
| 11990 - A/R Other | (97.28) |
| Total Accounts Receivable | 11,801.72 |
| Total Accounts Receivable, Net | 11,801.72 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 22,551.26 |
| 12020 - Prepaid Insurance | 5,280.89 |
| 12030 - Prepaid Taxes | 24,789.46 |
| Total Prepaid Expenses | 52,621.61 |
| Total Current Assets | 1,086,684.71 |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 1,000,000.00 |
| 15030 - Building | 7,280,023.33 |
| 15060 - Equipment & Furniture | 10,200.00 |
| 15100 - Loan Fees | 18,535.87 |
| 15110 - Closing Costs | 54,785.10 |
| 15120 - Start Up Costs/CIP | 5,947.20 |
| Total Fixed Assets | 8,369,491.50 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (662,702.00) |
| Total Accumulated Depreciation | (662,702.00) |
| Total Fixed Assets, Net | 7,706,789.50 |
| **Total Assets** | **8,793,474.21** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |

EXHIBIT A

**The Red Corner, LLC**
**Balance Sheet**
As of Date: 12/31/2025

|  | The Red Corner, LLC<br>Year To Date<br>12/31/2025 |
|---|---:|
| 21000 - Accounts Payable | 139,325.78 |
| 21990 - A/P Other | 14,600.02 |
| Total Accounts Payable | 153,925.80 |
| Intercompany Payable |  |
| 21050 - IE A/P Grasshopper | (33,584.67) |
| 21060 - IE A/P Grasshopper II | 2,000.00 |
| 21070 - IE A/P Red Dog Pet - RDC | 36,569.17 |
| 21100 - IE A/P To Life | 23,552.00 |
| 21150 - IE A/P North Shore Red Dog | 14,000.00 |
| 21170 - IE A/P Mason Red Dog | 30,800.00 |
| 21230 - IE A/P Ivy Knoll | 493.87 |
| 21260 - IE A/P Circle Storage | 19,626.34 |
| 21330 - IE A/P 9617 Kenwood Road | 85.87 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 5,011.29 |
| 21995 - IE A/P KTP 7 | 2,000.00 |
| Total Intercompany Payable | 100,553.87 |
| Accrued Liabilities |  |
| 22140 - Accrued Expenses | (4,648.42) |
| 22200 - Other Current Liabilities | 1,949.36 |
| 22260 - Unclaimed Funds | 100.00 |
| Total Accrued Liabilities | (2,599.06) |
| Accrued Taxes |  |
| 22430 - Accrued Property Tax | (55,291.83) |
| 22440 - Accrued CAT Tax | 1,423.17 |
| Total Accrued Taxes | (53,868.66) |
| Customer Liabilities |  |
| 22100 - Prepaid Rent | 9,566.03 |
| 22170 - Security Deposits | 8,337.50 |
| Total Customer Liabilities | 17,903.53 |
| Total Current Liabilities | 215,915.48 |
| Long Term Liabilities |  |
| 25010 - Notes Payable | 6,691,173.47 |
| 25018 - ST Notes Payable Within Entities | 130,000.00 |
| Total Long Term Liabilities | 6,821,173.47 |
| Total Liabilities | 7,037,088.95 |
| Stockholders Equity |  |
| Capital Stock |  |
| 30010 - Capital | 2,008,149.23 |
| 30020 - Capital Contribution | (700.00) |
| 30030 - Capital Draws | (120,000.00) |
| Total Capital Stock | 1,887,449.23 |
| Retained Earnings |  |
| 39990 - Retained Earnings - Closing | (34,344.45) |
| Total Retained Earnings | (34,344.45) |

EXHIBIT A

**The Red Corner, LLC**
**Balance Sheet**
As of Date: 12/31/2025

|  | The Red Corner, LLC<br>Year To Date<br>12/31/2025 |
| --- | --- |
| Net Income (Loss) | (96,719.52) |
| Total Stockholders Equity | 1,756,385.26 |
| **Total Liabilities & Equity** | **8,793,474.21** |

EXHIBIT A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:              12/31/2025
Location:                The Red Corner, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | |
| Net Ordinary Income | | | | | |
| Gross Profit | | | | | |
| Operating Income | | | | | |
| Rental Income | | | | | |
| Rent Income | 63,867.00 | 63,993.76 | 62,098.87 | 50,975.00 | 48,435.00 |
| Total Rental Income | 63,867.00 | 63,993.76 | 62,098.87 | 50,975.00 | 48,435.00 |
| Other Operating Income | | | | | |
| Miscellaneous Income | 3,343.00 | 4,453.44 | 2,137.15 | 3,134.22 | 3,299.35 |
| Total Other Operating Income | 3,343.00 | 4,453.44 | 2,137.15 | 3,134.22 | 3,299.35 |
| Total Operating Income | 67,210.00 | 68,447.20 | 64,236.02 | 54,109.22 | 51,734.35 |
| Total Gross Profit | 67,210.00 | 68,447.20 | 64,236.02 | 54,109.22 | 51,734.35 |
| Expense | | | | | |
| Labor Expenses | | | | | |
| Other Compensation | | | | | |
| Commission | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Compensation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | | | | | |
| Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Payroll Taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | | | | | |
| 401K Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Employee Benefits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Employee Expenses | | | | | |
| Continuing Education | 0.00 | 0.00 | 314.00 | 0.00 | 0.00 |
| Total Other Employee Expenses | 0.00 | 0.00 | 314.00 | 0.00 | 0.00 |
| Total Labor Expenses | 0.00 | 0.00 | 314.00 | 0.00 | 0.00 |
| Operating Expenses | | | | | |
| Office Expense | | | | | |
| Printing Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage & Shipping | 1.00 | 2.72 | 0.00 | 3.23 | 3.65 |
| Dues & Subscriptions | (100.00) | 190.00 | 95.00 | 0.00 | 190.00 |
| License & Permits | 0.00 | 0.00 | 618.00 | 0.00 | 0.00 |
| Total Office Expense | (99.00) | 192.72 | 713.00 | 3.23 | 193.65 |
| Supplies | | | | | |
| Other Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Cleaning Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Activities Cost | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Supplies | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Automobile Expense | | | | | |
| Mileage & Parking | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| Total Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 | 5.25 |
| Professional Fees | | | | | |

EXHIBIT A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:        12/31/2025
Location:          The Red Corner, LLC

| | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 770.00 |
| Legal | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Consulting | 37.00 | 407.33 | 13.04 | 0.00 | 0.00 |
| Artist | 0.00 | 0.00 | 0.00 | 312.67 | 0.00 |
| Total Professional Fees | 37.00 | 407.33 | 13.04 | 312.67 | 770.00 |
| Service Fees | | | | | |
| Bank Fees | 67.55 | 14.65 | 34.41 | 24.17 | 27.07 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | 175.00 | 175.00 | 175.00 | 175.00 | 175.00 |
| Total Service Fees | 242.55 | 189.65 | 209.41 | 199.17 | 202.07 |
| IT Expenses | | | | | |
| Software Fees | 0.00 | 0.00 | 474.29 | 474.29 | 749.51 |
| Computer Expenses | 919.12 | 1,041.40 | 536.41 | 925.84 | 0.00 |
| Website Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 919.12 | 1,041.40 | 1,010.70 | 1,400.13 | 749.51 |
| Advertising & Promotion | | | | | |
| Meals & Entertainment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 1,129.00 | 380.16 | 434.92 | 20.00 | 41.37 |
| Marketing | 0.00 | 685.42 | 925.00 | 925.00 | 925.00 |
| Total Advertising & Promotion | 1,129.00 | 1,065.58 | 1,359.92 | 945.00 | 966.37 |
| Total Operating Expenses | 2,228.67 | 2,896.68 | 3,306.07 | 2,860.20 | 2,886.85 |
| Overhead Expenses | | | | | |
| Property Taxes | | | | | |
| Property Tax | 13,469.00 | 13,468.74 | 13,468.73 | 13,468.74 | 13,468.74 |
| Total Property Taxes | 13,469.00 | 13,468.74 | 13,468.73 | 13,468.74 | 13,468.74 |
| Insurance Expense | | | | | |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Property | 2,730.76 | 2,837.24 | 2,837.23 | 2,837.23 | 2,832.24 |
| Total Insurance Expense | 2,730.76 | 2,837.24 | 2,837.23 | 2,837.23 | 2,832.24 |
| Repairs & Maintenance | | | | | |
| R&M General | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Building | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 |
| R&M Apartment | 3,172.00 | 5,092.03 | 4,756.09 | 7,215.08 | 4,455.35 |
| Landscaping | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Repairs & Maintenance | 3,172.00 | 5,092.03 | 4,756.09 | 7,565.08 | 4,455.35 |
| Utilities | | | | | |
| Telephone | 60.00 | 149.88 | 59.99 | 59.99 | 61.31 |
| Gas & Electric | 318.00 | 602.46 | (9.52) | 380.93 | 227.45 |
| Water & Sewer | 1,425.00 | 1,348.11 | 1,435.53 | 1,063.43 | 1,944.02 |
| Total Utilities | 1,803.00 | 2,100.45 | 1,486.00 | 1,504.35 | 2,232.78 |
| Service Contracts | | | | | |
| Maintenance Purchased Serv | 457.00 | 0.00 | 0.00 | 0.00 | 60.32 |
| Service Contracts | 3,064.00 | 2,134.01 | 1,279.06 | 3,900.44 | 3,898.37 |
| Security | 726.00 | 726.14 | 726.14 | 726.14 | 726.14 |

# EXHIBIT A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:                12/31/2025
Location:                  The Red Corner, LLC

|  | Month Ending 01/31/2025 | Month Ending 02/28/2025 | Month Ending 03/31/2025 | Month Ending 04/30/2025 | Month Ending 05/31/2025 |
|---|---|---|---|---|---|
| Total Service Contracts | 4,247.00 | 2,860.15 | 2,005.20 | 4,626.58 | 4,684.83 |
| Other Overhead Expenses |  |  |  |  |  |
| Management Fee | 2,127.00 | 2,126.00 | 1,961.77 | 1,907.40 | 1,568.25 |
| Total Other Overhead Expenses | 2,127.00 | 2,126.00 | 1,961.77 | 1,907.40 | 1,568.25 |
| Total Overhead Expenses | 27,548.76 | 28,484.61 | 26,515.02 | 31,909.38 | 29,242.19 |
| Total Expense | 29,777.43 | 31,381.29 | 30,135.09 | 34,769.58 | 32,129.04 |
| Total Net Ordinary Income | 37,432.57 | 37,065.91 | 34,100.93 | 19,339.64 | 19,605.31 |
| Other Income/(Expense) |  |  |  |  |  |
| Interest Expense |  |  |  |  |  |
| Mortgage Interest Paid | 23,699.00 | 23,647.12 | 21,315.13 | 23,537.16 | 22,725.40 |
| Total Interest Expense | 23,699.00 | 23,647.12 | 21,315.13 | 23,537.16 | 22,725.40 |
| Other Expense |  |  |  |  |  |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 0.00 | (2,452.73) |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 0.00 | (2,452.73) |
| Total Other Income/(Expense) | (23,699.00) | (23,647.12) | (21,315.13) | (23,537.16) | (20,272.67) |
| **Total Net Income (Loss)** | **13,733.57** | **13,418.79** | **12,785.80** | **(4,197.52)** | **(667.36)** |

Created on : 02/17/2026 6:08 PM EDT

EXHIBIT A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:
Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|---|---|
| **Net Income (Loss)** | | | | | | |
| Net Ordinary Income | | | | | | |
| Gross Profit | | | | | | |
| Operating Income | | | | | | |
| Rental Income | | | | | | |
| Rent Income | 48,636.47 | 44,714.65 | 36,831.52 | 32,475.00 | 30,254.00 | 28,425.00 |
| Total Rental Income | 48,636.47 | 44,714.65 | 36,831.52 | 32,475.00 | 30,254.00 | 28,425.00 |
| Other Operating Income | | | | | | |
| Miscellaneous Income | 619.30 | 254.88 | 1,680.93 | 2,546.85 | 759.00 | 1,207.72 |
| Total Other Operating Income | 619.30 | 254.88 | 1,680.93 | 2,546.85 | 759.00 | 1,207.72 |
| Total Operating Income | 49,255.77 | 44,969.53 | 38,512.45 | 35,021.85 | 31,013.00 | 29,632.72 |
| Total Gross Profit | 49,255.77 | 44,969.53 | 38,512.45 | 35,021.85 | 31,013.00 | 29,632.72 |
| Expense | | | | | | |
| Labor Expenses | | | | | | |
| Other Compensation | | | | | | |
| Commission | 0.00 | 870.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Compensation | 0.00 | 870.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| Payroll Taxes | | | | | | |
| Payroll Taxes | 0.00 | 156.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Payroll Taxes | 0.00 | 156.63 | 0.00 | 0.00 | 0.00 | 0.00 |
| Employee Benefits | | | | | | |
| 401K Expense | 0.00 | 26.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Employee Benefits | 0.00 | 26.11 | 0.00 | 0.00 | 0.00 | 0.00 |
| Other Employee Expenses | | | | | | |
| Continuing Education | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Other Employee Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Labor Expenses | 0.00 | 1,052.88 | 0.00 | 0.00 | 0.00 | 0.00 |
| Operating Expenses | | | | | | |
| Office Expense | | | | | | |
| Printing Expense | 100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Postage & Shipping | 0.00 | 1.41 | 1.92 | 31.27 | 67.00 | 33.40 |
| Dues & Subscriptions | 95.00 | 194.00 | 95.00 | 0.00 | 95.00 | 95.00 |
| License & Permits | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Office Expense | 195.00 | 195.41 | 96.92 | 31.27 | 162.00 | 128.40 |
| Supplies | | | | | | |
| Other Supplies | 0.00 | 0.00 | 33.38 | 0.00 | 0.00 | 0.00 |
| Cleaning Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Activities Cost | 0.00 | 0.00 | 135.71 | 0.00 | 0.00 | 0.00 |
| Total Supplies | 0.00 | 0.00 | 169.09 | 0.00 | 0.00 | 0.00 |
| Automobile Expense | | | | | | |
| Mileage & Parking | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Automobile Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Professional Fees | | | | | | |

EXHIBIT A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|---|---|
| Accounting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Legal | 305.00 | 0.00 | 698.00 | 0.00 | 66.00 | 0.00 |
| Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Artist | 424.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total Professional Fees | 729.94 | 0.00 | 698.00 | 0.00 | 66.00 | 0.00 |
| Service Fees | | | | | | |
| Bank Fees | 49.30 | 56.55 | 122.30 | 197.93 | 73.00 | 85.67 |
| Merchant Fees | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Service Fees | 175.00 | 196.50 | 175.00 | 175.00 | 175.00 | 175.00 |
| Total Service Fees | 224.30 | 253.05 | 297.30 | 372.93 | 248.00 | 260.67 |
| IT Expenses | | | | | | |
| Software Fees | 474.29 | 474.29 | 712.89 | 510.91 | 474.29 | 749.51 |
| Computer Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Website Expense | 0.00 | 0.00 | 267.99 | 0.00 | 0.00 | 0.00 |
| Total IT Expenses | 474.29 | 474.29 | 980.88 | 510.91 | 474.29 | 749.51 |
| Advertising & Promotion | | | | | | |
| Meals & Entertainment | 0.00 | 0.00 | 115.77 | 0.00 | 0.00 | 0.00 |
| Advertising & Promotion | 67.90 | 76.80 | 26.99 | 0.00 | 0.00 | 0.00 |
| Marketing | 925.00 | 925.00 | 925.00 | 925.00 | 0.00 | 0.00 |
| Total Advertising & Promotion | 992.90 | 1,001.80 | 1,067.76 | 925.00 | 0.00 | 0.00 |
| Total Operating Expenses | 2,616.43 | 1,924.55 | 3,309.95 | 1,840.11 | 950.29 | 1,138.58 |
| Overhead Expenses | | | | | | |
| Property Taxes | | | | | | |
| Property Tax | 13,467.73 | 13,468.73 | 13,468.74 | 13,468.74 | 11,361.00 | 13,257.96 |
| Total Property Taxes | 13,467.73 | 13,468.73 | 13,468.74 | 13,468.74 | 11,361.00 | 13,257.96 |
| Insurance Expense | | | | | | |
| Insurance - Crime | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Insurance - Property | 2,832.23 | 2,832.23 | 2,832.24 | 2,832.23 | 7,173.00 | 3,266.33 |
| Total Insurance Expense | 2,832.23 | 2,832.23 | 2,832.24 | 2,832.23 | 7,173.00 | 3,266.33 |
| Repairs & Maintenance | | | | | | |
| R&M General | 0.00 | 0.00 | 19.17 | 39.47 | 636.02 | 356.26 |
| R&M Building | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| R&M Apartment | 807.28 | 5,248.82 | 10,296.14 | 17,271.29 | 3,971.00 | 1,898.29 |
| Landscaping | 0.00 | 218.82 | 0.00 | 0.00 | 0.00 | 146.61 |
| Total Repairs & Maintenance | 807.28 | 5,467.64 | 10,315.31 | 17,310.76 | 4,607.02 | 2,401.16 |
| Utilities | | | | | | |
| Telephone | 61.31 | 61.31 | 61.31 | 0.00 | 123.00 | 61.31 |
| Gas & Electric | 689.74 | 374.34 | 493.79 | 507.40 | 640.00 | 639.74 |
| Water & Sewer | 793.43 | 0.00 | 2,329.14 | 1,626.55 | 1,219.00 | 1,095.68 |
| Total Utilities | 1,544.48 | 435.65 | 2,884.24 | 2,133.95 | 1,982.00 | 1,796.73 |
| Service Contracts | | | | | | |
| Maintenance Purchased Serv | 80.85 | 242.68 | 88.01 | 421.22 | 349.00 | (133.42) |
| Service Contracts | 3,896.28 | 3,966.89 | 3,962.01 | 3,939.71 | 3,964.00 | 3,972.00 |
| Security | 726.14 | 726.14 | 726.14 | 726.14 | 726.00 | 726.14 |

EXHIBIT A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 06/30/2025 | Month Ending 07/31/2025 | Month Ending 08/31/2025 | Month Ending 09/30/2025 | Month Ending 10/31/2025 | Month Ending 11/30/2025 |
|---|---|---|---|---|---|---|
| Total Service Contracts | 4,703.27 | 4,935.71 | 4,776.16 | 5,087.07 | 5,039.00 | 4,564.72 |
| Other Overhead Expenses | | | | | | |
| Management Fee | 1,540.39 | 1,737.18 | 1,104.08 | 1,061.24 | 987.00 | 1,000.00 |
| Total Other Overhead Expenses | 1,540.39 | 1,737.18 | 1,104.08 | 1,061.24 | 987.00 | 1,000.00 |
| Total Overhead Expenses | 24,895.38 | 28,877.14 | 35,380.77 | 41,893.99 | 31,149.02 | 26,286.90 |
| Total Expense | 27,511.81 | 31,854.57 | 38,690.72 | 43,734.10 | 32,099.31 | 27,425.48 |
| Total Net Ordinary Income | 21,743.96 | 13,114.96 | (178.27) | (8,712.25) | (1,086.31) | 2,207.24 |
| Other Income/(Expense) | | | | | | |
| Interest Expense | | | | | | |
| Mortgage Interest Paid | 23,427.80 | 22,621.09 | 23,319.65 | 23,319.65 | 23,320.00 | 22,252.62 |
| Total Interest Expense | 23,427.80 | 22,621.09 | 23,319.65 | 23,319.65 | 23,320.00 | 22,252.62 |
| Other Expense | | | | | | |
| Prior Year Adjustment | 0.00 | 0.00 | 0.00 | 482.00 | 0.00 | 0.00 |
| Total Other Expense | 0.00 | 0.00 | 0.00 | 482.00 | 0.00 | 0.00 |
| Total Other Income/(Expense) | (23,427.80) | (22,621.09) | (23,319.65) | (23,801.65) | (23,320.00) | (22,252.62) |
| **Total Net Income (Loss)** | **(1,683.84)** | **(9,506.13)** | **(23,497.92)** | **(32,513.90)** | **(24,406.31)** | **(20,045.38)** |

Created on : 02/17/2026 6:08 PM EDT

EXHIBIT A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:

Location:

|  | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| **Net Income (Loss)** | | |
| Net Ordinary Income | | |
| Gross Profit | | |
| Operating Income | | |
| Rental Income | | |
| Rent Income | 28,562.33 | 539,268.60 |
| Total Rental Income | 28,562.33 | 539,268.60 |
| Other Operating Income | | |
| Miscellaneous Income | 10,280.65 | 33,716.49 |
| Total Other Operating Income | 10,280.65 | 33,716.49 |
| Total Operating Income | 38,842.98 | 572,985.09 |
| Total Gross Profit | 38,842.98 | 572,985.09 |
| Expense | | |
| Labor Expenses | | |
| Other Compensation | | |
| Commission | 0.00 | 870.14 |
| Total Other Compensation | 0.00 | 870.14 |
| Payroll Taxes | | |
| Payroll Taxes | 0.00 | 156.63 |
| Total Payroll Taxes | 0.00 | 156.63 |
| Employee Benefits | | |
| 401K Expense | 0.00 | 26.11 |
| Total Employee Benefits | 0.00 | 26.11 |
| Other Employee Expenses | | |
| Continuing Education | 0.00 | 314.00 |
| Total Other Employee Expenses | 0.00 | 314.00 |
| Total Labor Expenses | 0.00 | 1,366.88 |
| Operating Expenses | | |
| Office Expense | | |
| Printing Expense | 0.00 | 100.00 |
| Postage & Shipping | 11.94 | 157.54 |
| Dues & Subscriptions | 9,405.93 | 10,354.93 |
| License & Permits | 0.00 | 618.00 |
| Total Office Expense | 9,417.87 | 11,230.47 |
| Supplies | | |
| Other Supplies | 0.00 | 33.38 |
| Cleaning Expense | 101.36 | 101.36 |
| Activities Cost | 0.00 | 135.71 |
| Total Supplies | 101.36 | 270.45 |
| Automobile Expense | | |
| Mileage & Parking | 0.00 | 5.25 |
| Total Automobile Expense | 0.00 | 5.25 |
| Professional Fees | | |

**The Red Corner, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| Accounting | 0.00 | 770.00 |
| Legal | 0.00 | 1,069.00 |
| Consulting | 0.00 | 457.37 |
| Artist | 0.00 | 737.61 |
| Total Professional Fees | 0.00 | 3,033.98 |
| Service Fees | | |
| Bank Fees | 100.83 | 853.43 |
| Merchant Fees | 1.00 | 1.00 |
| Service Fees | 175.00 | 2,121.50 |
| Total Service Fees | 276.83 | 2,975.93 |
| IT Expenses | | |
| Software Fees | 474.29 | 5,568.56 |
| Computer Expenses | 0.00 | 3,422.77 |
| Website Expense | 0.00 | 267.99 |
| Total IT Expenses | 474.29 | 9,259.32 |
| Advertising & Promotion | | |
| Meals & Entertainment | 0.00 | 115.77 |
| Advertising & Promotion | 0.00 | 2,177.14 |
| Marketing | 0.00 | 7,160.42 |
| Total Advertising & Promotion | 0.00 | 9,453.33 |
| Total Operating Expenses | 10,270.35 | 36,228.73 |
| Overhead Expenses | | |
| Property Taxes | | |
| Property Tax | 13,258.96 | 159,095.81 |
| Total Property Taxes | 13,258.96 | 159,095.81 |
| Insurance Expense | | |
| Insurance - Crime | 279.74 | 279.74 |
| Insurance - Property | 3,266.34 | 39,109.30 |
| Total Insurance Expense | 3,546.08 | 39,389.04 |
| Repairs & Maintenance | | |
| R&M General | 370.49 | 1,421.41 |
| R&M Building | 0.00 | 350.00 |
| R&M Apartment | (249.65) | 63,933.72 |
| Landscaping | 0.00 | 365.43 |
| Total Repairs & Maintenance | 120.84 | 66,070.56 |
| Utilities | | |
| Telephone | 61.31 | 820.72 |
| Gas & Electric | 2,710.69 | 7,575.02 |
| Water & Sewer | 1,463.85 | 15,743.74 |
| Total Utilities | 4,235.85 | 24,139.48 |
| Service Contracts | | |
| Maintenance Purchased Serv | 0.00 | 1,565.66 |
| Service Contracts | 4,190.04 | 42,166.81 |
| Security | 0.00 | 7,987.26 |

EXHIBIT A

**The Red Corner, LLC**
**Profit and Loss**

As of Date:

Location:

| | Month Ending 12/31/2025 | TOTAL |
|---|---|---|
| Total Service Contracts | 4,190.04 | 51,719.73 |
| Other Overhead Expenses | | |
| Management Fee | 1,000.00 | 18,120.31 |
| Total Other Overhead Expenses | 1,000.00 | 18,120.31 |
| Total Overhead Expenses | 26,351.77 | 358,534.93 |
| Total Expense | 36,622.12 | 396,130.54 |
| Total Net Ordinary Income | 2,220.86 | 176,854.55 |
| Other Income/(Expense) | | |
| Interest Expense | | |
| Mortgage Interest Paid | 22,360.18 | 275,544.80 |
| Total Interest Expense | 22,360.18 | 275,544.80 |
| Other Expense | | |
| Prior Year Adjustment | 0.00 | (1,970.73) |
| Total Other Expense | 0.00 | (1,970.73) |
| Total Other Income/(Expense) | (22,360.18) | (273,574.07) |
| **Total Net Income (Loss)** | **(20,139.32)** | **(96,719.52)** |

Created on : 02/17/2026 6:08 PM EDT

EXHIBIT A

**The Red Corner, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | The Red Corner, LLC<br>Year To Date<br>03/31/2026 |
|---|---:|
| **Assets** | |
| | |
| Current Assets | |
| Cash and Cash Equivalents | |
| 10290 - Cash - TRC - Stockyard Bank | 2,649.82 |
| 10291 - Cash - TRC - Civista Bank-0781 | 31,401.03 |
| 10292 - Cash - TRC - VG Civista Bank-0829 | 15,418.86 |
| 10293 - Cash - TRC - VG Escrow Holding | 879,144.04 |
| 10294 - Cash - TRC - Capital Reserve | 25,000.00 |
| Total Cash and Cash Equivalents | 953,613.75 |
| Accounts Receivable, Net | |
| Accounts Receivable | |
| 11000 - Accounts Receivables | 11,899.00 |
| 11990 - A/R Other | (17.24) |
| Total Accounts Receivable | 11,881.76 |
| Total Accounts Receivable, Net | 11,881.76 |
| Prepaid Expenses | |
| 12010 - Prepaid Expense | 21,329.14 |
| 12020 - Prepaid Insurance | 5,280.89 |
| 12030 - Prepaid Taxes | 24,789.46 |
| Total Prepaid Expenses | 51,399.49 |
| | |
| Total Current Assets | 1,016,895.00 |
| | |
| Fixed Assets, Net | |
| Fixed Assets | |
| 15010 - Land | 1,000,000.00 |
| 15030 - Building | 7,280,023.33 |
| 15060 - Equipment & Furniture | 10,200.00 |
| 15100 - Loan Fees | 18,072.30 |
| 15110 - Closing Costs | 54,785.10 |
| 15120 - Start Up Costs/CIP | 8,660.52 |
| Total Fixed Assets | 8,371,741.25 |
| Accumulated Depreciation | |
| 17030 - A/D Building | (662,702.00) |
| Total Accumulated Depreciation | (662,702.00) |
| Total Fixed Assets, Net | 7,709,039.25 |
| | |
| **Total Assets** | **8,725,934.25** |
| **Liabilities & Equity** | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |

EXHIBIT A

**The Red Corner, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | The Red Corner, LLC Year To Date 03/31/2026 |
|---|---:|
| 21000 - Accounts Payable | 225.68 |
| 21990 - A/P Other | 3,402.99 |
| Total Accounts Payable | 3,628.67 |
| Intercompany Payable |  |
| 21050 - IE A/P Grasshopper | (29,137.56) |
| 21060 - IE A/P Grasshopper II | 2,000.00 |
| 21070 - IE A/P Red Dog Pet - RDC | 36,569.17 |
| 21100 - IE A/P To Life | 23,552.00 |
| 21150 - IE A/P North Shore Red Dog | 14,000.00 |
| 21170 - IE A/P Mason Red Dog | 30,800.00 |
| 21230 - IE A/P Ivy Knoll | 493.87 |
| 21260 - IE A/P Circle Storage | 20,315.85 |
| 21330 - IE A/P 9617 Kenwood Road | 85.87 |
| 21380 - IE A/P Red Dog Boston- RDB-RDB | 5,011.29 |
| 21995 - IE A/P KTP 7 | 2,000.00 |
| Total Intercompany Payable | 105,690.49 |
| Accrued Liabilities |  |
| 22140 - Accrued Expenses | (8,840.73) |
| 22260 - Unclaimed Funds | 244.00 |
| Total Accrued Liabilities | (8,596.73) |
| Accrued Taxes |  |
| 22430 - Accrued Property Tax | (15,518.22) |
| 22440 - Accrued CAT Tax | 1,164.49 |
| Total Accrued Taxes | (14,353.73) |
| Customer Liabilities |  |
| 22100 - Prepaid Rent | 9,566.03 |
| 22170 - Security Deposits | 1,855.00 |
| Total Customer Liabilities | 11,421.03 |
| Total Current Liabilities | 97,789.73 |
| Long Term Liabilities |  |
| 25010 - Notes Payable | 6,645,725.65 |
| 25018 - ST Notes Payable Within Entities | 259,000.00 |
| Total Long Term Liabilities | 6,904,725.65 |
| Total Liabilities | 7,002,515.38 |
| Stockholders Equity |  |
| Capital Stock |  |
| 30010 - Capital | 2,008,149.23 |
| 30020 - Capital Contribution | 69,300.00 |
| 30030 - Capital Draws | (120,000.00) |
| Total Capital Stock | 1,957,449.23 |
| Retained Earnings |  |
| 39990 - Retained Earnings - Closing | (131,063.97) |
| Total Retained Earnings | (131,063.97) |
| Net Income (Loss) | (102,966.39) |

The Red Corner 2026 1st Qtr BS - Page 2 of 3

EXHIBIT A

**The Red Corner, LLC**
**Balance Sheet**
As of Date: 3/31/2026

|  | The Red Corner, LLC |
|---|---|
|  | Year To Date |
|  | 03/31/2026 |
| Total Stockholders Equity | 1,723,418.87 |
| **Total Liabilities & Equity** | **8,725,934.25** |

The Red Corner 2026 1st Qtr BS - Page 3 of 3

EXHIBIT A

**The Red Corner, LLC**
**Profit and Loss by Quarter**

As of Date: 05/11/2026
Location: The Red Corner, LLC

| | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| **Net Income (Loss)** | | | | |
| Net Ordinary Income | | | | |
| Gross Profit | | | | |
| Operating Income | | | | |
| Rental Income | | | | |
| Rent Income | 28,425.00 | 20,233.33 | 19,900.00 | 68,558.33 |
| Total Rental Income | 28,425.00 | 20,233.33 | 19,900.00 | 68,558.33 |
| Other Operating Income | | | | |
| Miscellaneous Income | 1,101.41 | 4,652.81 | 751.54 | 6,505.76 |
| Total Other Operating Income | 1,101.41 | 4,652.81 | 751.54 | 6,505.76 |
| Total Operating Income | 29,526.41 | 24,886.14 | 20,651.54 | 75,064.09 |
| Total Gross Profit | 29,526.41 | 24,886.14 | 20,651.54 | 75,064.09 |
| Expense | | | | |
| Operating Expenses | | | | |
| Office Expense | | | | |
| Postage & Shipping | 34.65 | 0.00 | 1.54 | 36.19 |
| Dues & Subscriptions | 9,405.93 | 9,405.93 | 9,310.93 | 28,122.79 |
| Total Office Expense | 9,440.58 | 9,405.93 | 9,312.47 | 28,158.98 |
| Professional Fees | | | | |
| Legal | 0.00 | 140.00 | 0.00 | 140.00 |
| Total Professional Fees | 0.00 | 140.00 | 0.00 | 140.00 |
| Service Fees | | | | |
| Bank Fees | 112.46 | 138.64 | 104.80 | 355.90 |
| Service Fees | 3.80 | 3.80 | 3.80 | 11.40 |
| Total Service Fees | 116.26 | 142.44 | 108.60 | 367.30 |
| IT Expenses | | | | |
| Software Fees | 474.29 | 749.51 | 368.54 | 1,592.34 |
| Total IT Expenses | 474.29 | 749.51 | 368.54 | 1,592.34 |
| Total Operating Expenses | 10,031.13 | 10,437.88 | 9,789.61 | 30,258.62 |
| Overhead Expenses | | | | |
| Property Taxes | | | | |
| Property Tax | 13,257.87 | 13,257.87 | 13,257.87 | 39,773.61 |
| Total Property Taxes | 13,257.87 | 13,257.87 | 13,257.87 | 39,773.61 |
| Insurance Expense | | | | |
| Insurance - Property | 3,416.67 | 3,452.85 | 3,416.66 | 10,286.18 |
| Total Insurance Expense | 3,416.67 | 3,452.85 | 3,416.66 | 10,286.18 |
| Repairs & Maintenance | | | | |
| R&M General | 164.04 | 53.62 | 348.18 | 565.84 |
| R&M HVAC | 597.00 | 165.00 | 224.00 | 986.00 |
| R&M Building | 0.00 | 0.00 | 287.55 | 287.55 |
| R&M Apartment | 1,746.10 | 540.37 | 2,186.55 | 4,473.02 |
| R&M Contractor | 0.00 | 0.00 | 1,286.00 | 1,286.00 |
| Snow Removal | 1,639.56 | 528.22 | 0.00 | 2,167.78 |

EXHIBIT A

## The Red Corner, LLC
## Profit and Loss by Quarter

As of Date:          05/11/2026
Location:            The Red Corner, LLC

|  | Month Ended 01/31/2026 | Month Ended 02/28/2026 | Month Ended 03/31/2026 | TOTAL |
|---|---|---|---|---|
| Total Repairs & Maintenance | 4,146.70 | 1,287.21 | 4,332.28 | 9,766.19 |
| Utilities |  |  |  |  |
| Gas & Electric | 1,495.51 | 1,061.53 | 952.20 | 3,509.24 |
| Water & Sewer | 19.88 | 0.00 | 0.00 | 19.88 |
| Total Utilities | 1,515.39 | 1,061.53 | 952.20 | 3,529.12 |
| Service Contracts |  |  |  |  |
| Service Contracts | 0.00 | (1,166.62) | 2,353.42 | 1,186.80 |
| Total Service Contracts | 0.00 | (1,166.62) | 2,353.42 | 1,186.80 |
| Other Overhead Expenses |  |  |  |  |
| Management Fee | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Total Other Overhead Expenses | 1,000.00 | 1,000.00 | 1,000.00 | 3,000.00 |
| Total Overhead Expenses | 23,336.63 | 18,892.84 | 25,312.43 | 67,541.90 |
| Total Expense | 33,367.76 | 29,330.72 | 35,102.04 | 97,800.52 |
| Total Net Ordinary Income | (3,841.35) | (4,444.58) | (14,450.50) | (22,736.43) |
| Other Income/(Expense) |  |  |  |  |
| Interest Expense |  |  |  |  |
| Mortgage Interest Paid | 23,047.37 | 23,510.94 | 33,671.65 | 80,229.96 |
| Total Interest Expense | 23,047.37 | 23,510.94 | 33,671.65 | 80,229.96 |
| Total Other Income/(Expense) | (23,047.37) | (23,510.94) | (33,671.65) | (80,229.96) |
| **Total Net Income (Loss)** | **(26,888.72)** | **(27,955.52)** | **(48,122.15)** | **(102,966.39)** |

Created on : 05/11/2026 11:59 AM EDT

EXHIBIT A

**The Red Corner, LLC**        2024 Taxes aren't filed
**Profit and Loss by Quarter** 2024 books aren't closed
As of Date:                    No depreciation has been recognized
Location:

**Net Income (Loss)**
  Net Ordinary Income
    Gross Profit
      Operating Income
        Rental Income
          Rent Income
        Total Rental Income
        Other Operating Income
          Miscellaneous Income
        Total Other Operating Income
      Total Operating Income
    Total Gross Profit
    Expense
      Operating Expenses
        Office Expense
          Postage & Shipping
          Dues & Subscriptions
        Total Office Expense
        Professional Fees
          Legal
        Total Professional Fees
        Service Fees
          Bank Fees
          Service Fees
        Total Service Fees
        IT Expenses
          Software Fees
        Total IT Expenses
      Total Operating Expenses
      Overhead Expenses
        Property Taxes
          Property Tax
        Total Property Taxes
        Insurance Expense
          Insurance - Property
        Total Insurance Expense
        Repairs & Maintenance
          R&M General
          R&M HVAC
          R&M Building
          R&M Apartment
          R&M Contractor
          Snow Removal

The Red Corner 2026 1st Qtr P&L - Page 3 of 4

EXHIBIT A

**The Red Corner, LLC**          2024 Taxes aren't filed
**Profit and Loss by Quarter** 2024 books aren't closed
As of Date:                          No depreciation has been recognized
Location:

  Total Repairs & Maintenance
  Utilities
    Gas & Electric
    Water & Sewer
  Total Utilities
  Service Contracts
    Service Contracts
  Total Service Contracts
  Other Overhead Expenses
    Management Fee
  Total Other Overhead Expenses
 Total Overhead Expenses
 Total Expense
Total Net Ordinary Income
Other Income/(Expense)
 Interest Expense
   Mortgage Interest Paid
 Total Interest Expense
Total Other Income/(Expense)
 **Total Net Income (Loss)**

Created on : 05/11/2026 11:59 AM EDT

The Red Corner 2026 1st Qtr P&L - Page 4 of 4

**In re: Raymond Joseph Schneider** **Case No. 25-12607**

## ENTITY REPORT PURSUANT TO BANKRUPTCY RULE 2015.3

**Entity:** **To Life III, LLC**
Ohio limited liability company

**Interest of Debtor:** 100%

**Report Period:** Second Report – May 2026

**Exhibit A:** **Financial Statements**

This entity does not prepare or maintain financial statements.

**Exhibit B:** **Description of Entity's Operations**

The entity owns two parcels of vacant land in Cincinnati, Ohio: Parcel No. 117-0003-0320-00 with an auditor value of $98,110.00; and Parcel No. 117-0004-0014-00 with an auditor value of $22,540.00. Previous attempts to liquidate the real estate have not been successful.

**Exhibit C:** **Claims between this Entity and other Controlled Non-Debtor Entities**

None known.

**Exhibit D:** **Tax Allocation Matters**

None known.

**Exhibit E:** **Payment by Entity of Administrative Expenses or Professional Fees**

None.

## CERTIFICATE OF SERVICE

I hereby certify that a copy of the foregoing *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Estate Holds a Substantial or Controlling Interest* was served (i) electronically on the date of filing through the court's ECF System on all ECF participants registered in this case at the email address registered with the court and (ii) by ordinary U.S. Mail on June 1, 2026 addressed to:

None.

/s/ James A. Coutinho
James A. Coutinho (0082430)