**This document has been electronically entered in the records of the United States Bankruptcy Court for the Southern District of Ohio.**

**IT IS SO ORDERED.**

**Dated: July 16, 2026**



Beth A. Buchanan
United States Bankruptcy Judge

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF OHIO
## WESTERN DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) Case No. 25-12607 |
| RAYMOND JOSEPH SCHNEIDER, | ) Judge Beth A. Buchanan |
| Debtor. | ) |
| | ) |

### AGREED SCHEDULING ORDER

On July 9, 2026, the Court entered an *Agreed Order* [Doc. 213] which, among other things, adjourned an evidentiary hearing regarding Creditor The Huntington National Bank ("Huntington")'s *Motion for Authorization to Prosecute Derivative Actions* [Doc. 132], and Debtor's *Objection* [Doc. 155] and scheduled a status conference for July 13, 2026, at 1:00 p.m.

The parties, having met and conferred, have requested that the Court enter an Order adopting the discovery deadlines outlined below.

Accordingly, it is **ORDERED** and **ADJUDGED** as follows:

1.      Debtor shall serve responses to the interrogatories served on him by Huntington on November 6, 2025, not later than **July 14, 2026**.

2.      Debtor shall produce the exhibits identified on his *Witness and Exhibit List* [Doc. 211] to Huntington not later than **July 17, 2026**.

3.      Debtor shall produce e-discovery from Ray Schneider's email box to Huntington not later than **July 29, 2026**.

4.      Not later than **August 24, 2026**, Debtor shall produce to Huntington all other e-discovery requested to date by Huntington. Production of e-discovery pursuant to this scheduling order will be based on the search queries discussed by and agreed to by the parties during their meet and confer process. Pursuant to that process, the parties have agreed to the initial production based on those terms and will meet and confer after the production should any additional searches be required.

5.      Not later than **August 24, 2026**, the Debtor shall produce or make available for inspection legible copies of the checks identified on the attached Exhibit A to the extent the more legible check images are within his business records or he is able to obtain them from the applicable bank. The parties will meet and confer about any other check copies that the Debtor is not able to obtain and how best to obtain that documentation.

6.      Not later than **July 22, 2026**, the Debtor shall provide a summary to Huntington of which bank accounts identified on the attached Exhibit B he can produce based on the accounts being within his custody or control. Thereafter, not later than **August 24, 2026**, the Debtor shall produce the bank statements for those accounts which he identified are within his custody or control. The parties will meet and confer about any other account that is not within the Debtor's custody or control and how best to obtain that documentation.

**SO ORDERED.**


**STIPULATED AND AGREED:**


 /s/ Christopher P. Schueller
Christopher P. Schueller (OH No. 0086170)
Timothy P. Palmer (OH No. 86166)
Kelly M. Neal (OH No. 100889)
**Buchanan Ingersoll & Rooney PC**
501 Grant Street, Suite 200
Pittsburgh, PA 15219
Telephone: (412) 562-8800
Email: christopher.schueller@bipc.com
timothy.palmer@bipc.com
kelly.neal@bipc.com
*Counsel to Huntington National Bank*


 /s/  James A. Coutinho
Thomas R. Allen (0017513)
Richard K. Stovall (0029978)
James A. Coutinho (0082430)
Andrew D. Rebholz (0102192)
**Allen Stovall Neuman & Ashton LLP**
10 West Broad Street, Suite 2400
Columbus, Ohio 43215
Telephone: (614) 221-8500
Fax: (614) 221-5988
Email: allen@asnalaw.com; stovall@asnalaw.com
coutinho@asnalaw.com; rebholz@asnalaw.com
*Counsel to Debtor / Debtor in Possession*

Copies to Default List.

# Exhibit A

| Date | Stmt Amount | Item Amount | Transaction Kind | Check # | Description | PM Tag | Bank Name | Account Number | Account Type | Account Name | Account Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/19 | (20.79) | | Check | 11735 | 11735 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/11/19 | (202.44) | | Check | 11733 | 11733 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/14/19 | (127.77) | | Check | 11734 | 11734 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/15/19 | (36.60) | | Check | 11732 | 11732 * | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/17/19 | (91.42) | | Check | 11736 | 11736 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/23/19 | (4,515.78) | | Check | 11739 | 11739 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/24/19 | (134.20) | | Check | 089107068 | 089107068 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/24/19 | (29.39) | | Check | 11741 | 11741 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/29/19 | (734.22) | | Check | 11738 * | 11738 * | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/06/19 | (28.00) | | Check | 11745 | 11745 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/08/19 | (576.50) | | Check | 11742 | 11742 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/11/19 | (8,373.71) | | Check | 11743 | 11743 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/19/19 | (29.39) | | Check | 11754 | 11754 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/19/19 | (202.26) | | Check | 11750 | 11750 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/20/19 | (146.68) | | Check | 11747 | 11747 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/20/19 | (693.24) | | Check | 11752 | 11752 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/20/19 | (4.30) | | Check | 11749 | 11749 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/21/19 | (134.00) | | Check | 11753 | 11753 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/21/19 | (34.73) | | Check | 11751 | 11751 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/27/19 | (830.38) | | Check | 11755 | 11755 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/07/19 | (1,450.00) | | Check | 11760 | 11760 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/12/19 | (202.38) | | Check | 11765 | 11765 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/13/19 | (5,000.00) | | Check | 11761 | 11761 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/14/19 | (91.60) | | Check | 11766 | 11766 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/14/19 | (218.29) | | Check | 072645079 | 072645079 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/14/19 | (45.59) | | Check | 11762 | 11762 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/18/19 | (29.38) | | Check | 11770 | 11770 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/18/19 | (141.39) | | Check | 11763 | 11763 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/19/19 | (134.20) | | Check | 090680489 | 090680489 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/20/19 | (114.18) | | Check | 11768 | 11768 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/22/19 | (4.30) | | Check | 096050056 | 096050056 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/29/19 | (4.23) | | Check | 002974689 | 002974689 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/01/19 | (190.00) | | Check | 11773 | 11773 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/04/19 | (9.16) | | Check | 095512499 | 095512499 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/04/19 | (527.81) | | Check | 095224144 | 095224144 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/08/19 | (62.80) | | Check | 11771 | 11771 * | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/08/19 | (211.98) | | Check | 089355832 | 089355832 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/08/19 | (1,291.50) | | Check | 002875429 | 002875429 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/09/19 | (1,909.31) | | Check | 11783 | 11783 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/11/19 | (25.00) | | Check | 11779 | 11779 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/22/19 | (29.31) | | Check | 11788 | 11788 * | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/23/19 | (513.30) | | Check | 089764871 | 089764871 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/26/19 | (30,000.00) | | Check | 11793 | 11793 * | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/30/19 | (60.21) | | Check | 11790 | 11790 * | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 05/01/19 | (134.20) | | Check | 11786 | 11786 * | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 05/01/19 | (49.20) | | Check | 11791 | 11791 * | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 05/02/19 | (25.00) | | Check | 095183008 | 095183008 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 05/06/19 | (830.63) | | Check | 089225395 | 089225395 | Check - Not Availabl | PNC | ▓▓▓ | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |

| Date | Amount | Amount2 | Type | Check# | Check# | Status | Bank | Acct | Acct Type | Entity | Entity2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/19 | (4.20) | | Check | 11795 | 11795 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/06/19 | (139.30) | | Check | 11798 | 11798 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/08/19 | (211.50) | | Check | 090438376 | 090438376 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/10/19 | (23.66) | | Check | 11799 | 11799 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/21/19 | (101.05) | | Check | 11802 | 11802 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/21/19 | (29.31) | | Check | 089788871 | 089788871 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/24/19 | (134.20) | | Check | 11805 | 11805 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/05/19 | (146.52) | | Check | 11809 | 11809 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/10/19 | (350.00) | (350.00) | Check | 1079 | 1079 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 07/17/19 | (41.13) | (41.13) | Check | 1133 | 1133 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 07/23/19 | (106.08) | | Check | 11812 | 11812 0 | Check - Not Availabl | PNC | | 986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/25/19 | (134.20) | | Check | 11814 | 11814 * | Check - Not Availabl | PNC | | 986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/29/19 | (52.05) | | Check | 11811 | 11811 * | Check - Not Availabl | PNC | | 986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/31/19 | (1,212.51) | (1,212.51) | Check | 1167 | 1167 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 08/05/19 | (770.00) | (770.00) | Check | 1074 | 1074 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 08/06/19 | (19.19) | | Check | 11817 | 11817 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/06/19 | (213.57) | | Check | 11818 | 11818 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/08/19 | (31.08) | | Check | 11820 | 11820 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/08/19 | (50.34) | | Check | 11819 | 11819 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/16/19 | (935.25) | | Check | 11822 | 11822 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/19/19 | (500.00) | | Check | 11823 | 11823 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/26/19 | (29.69) | | Check | 11831 | 11831 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/26/19 | (150.00) | | Check | 11826 | 11826 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/26/19 | (257.14) | | Check | 11828 | 11828 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/27/19 | (124.00) | | Check | 11824 | 11824 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/28/19 | (134.20) | | Check | 11830 | 11830 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/04/19 | (2,700.00) | | Check | 11834 | 11834 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/05/19 | (27.31) | | Check | 11833 | 11833 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/16/19 | (213.61) | | Check | 089818142 | 089818142 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/16/19 | (9.61) | | Check | 11839 | 11839 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/17/19 | (114.86) | | Check | 11836 | 11836 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/18/19 | (114.82) | | Check | 095074802 | 095074802 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/23/19 | (153.53) | | Check | 11835 | 11835 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/23/19 | (142.78) | | Check | 11842 | 11842 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/25/19 | (107.14) | | Check | 11846 | 11846 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/02/19 | (102.04) | | Check | 11845 | 11845 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/04/19 | (100.00) | | Check | 11844 | 11844 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/07/19 | (213.61) | | Check | 11848 | 11848 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/10/19 | (50.34) | | Check | 11849 | 11849 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 11/13/19 | (213.85) | | Check | 11850 | 11850 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 11/14/19 | (125.43) | | Check | 11851 | 11851 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 11/25/19 | (54.97) | | Check | 11852 | 11852 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/11/19 | (50.34) | | Check | 11856 | 11856 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/16/19 | (14.23) | | Check | 11859 | 11859 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/17/19 | (325.00) | | Check | 11855 | 11855 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/18/19 | (97.50) | | Check | 11861 | 11861 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/19/19 | (19.00) | | Check | 11858 | 11858 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/19/19 | (2.40) | | Check | 11857 | 11857 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/10/20 | (212.43) | | Check | 11868 | 11868 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |

| Date | Amount | Amount 2 | Type | Num | Num 2 | Memo | Bank | Acct | Acct Type | Account Name | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/20 | (33.74) | | Check | 11864 | 10-Feb | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/14/20 | (46.22) | | Check | 11866 | 11866 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/18/20 | (65.06) | | Check | 11869 | 11869 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/18/20 | (30.15) | | Check | 11870 | 11870 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/09/20 | (61.38) | | Check | 11872 | 11872 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/16/20 | (75.98) | | Check | 11873 | 11873 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/15/20 | (190.99) | | Check | 11876 | 11876 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/16/20 | (63.45) | | Check | 11874 | 11874 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/22/20 | (27.36) | | Check | 11877 | 11877 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/15/20 | (211.83) | | Check | 11880 | 11880 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/29/20 | (22.64) | | Check | 11881 | 11881 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/07/20 | (41.80) | | Check | 089560653 | 08956 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/11/20 | (113.00) | | Check | 11887 | 11887 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/19/20 | (149.58) | | Check | 11890 | 11890 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/01/20 | (110.44) | | Check | 11891 | 11891 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/07/20 | (22.64) | | Check | 11892 | 11892 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/14/20 | (211.20) | | Check | 089423080 | 08942 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/14/20 | (15,000.00) | (15,000.00) | Check | 1043 | 1043 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/15/20 | (113.80) | (113.80) | Check | 1047 | 1047 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/28/20 | (73.46) | (73.46) | Check | 1049 | 1049 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/03/20 | (73.64) | (73.64) | Check | 1044 | 1044 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/20/20 | (6,326.65) | (6,326.65) | Check | 1050 | 1050 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/24/20 | (73.42) | (73.42) | Check | 1056 | 1056 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/25/20 | (6,537.12) | (6,537.12) | Check | 1057 | 1057 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 12/07/20 | (36.65) | | Check | 089124797 | 08912 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/08/20 | (212.73) | | Check | 11895 | 11895 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 01/11/21 | (5,469.68) | (5,469.68) | Check | 1065 | 1065 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 01/15/21 | (100.00) | (100.00) | Check | 1069 | 1069 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 01/19/21 | (15.18) | (15.18) | Check | 1067 | 1067 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 01/25/21 | (4.50) | (4.50) | Check | 1071 | 1071 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 01/26/21 | (6,521.55) | (6,521.55) | Check | 1072 | 1072 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 03/22/21 | (38.81) | | Check | 11902 | 11902 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/13/21 | (20.75) | | Check | 11912 | 11912 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/13/21 | (95.45) | | Check | 11913 | 11913 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/19/21 | (160.97) | | Check | 11919 | 11919 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/01/21 | (22.64) | | Check | 11921 | 11921 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/04/21 | (29.40) | | Check | 11920 | 11920 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/11/21 | (215.39) | | Check | 11925 | 11925 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/14/21 | (64.30) | | Check | 11927 | 11927 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/17/21 | (153.53) | | Check | 11922 | 11922 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/17/21 | (172.94) | | Check | 11926 | 11926 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/19/21 | (172.94) | | Check | 11931 | 11931 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/02/21 | (2,896.87) | (2,896.87) | Check | 1104 | 1104 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/02/21 | (278,565.30) | ###### | Check | 113 | 113 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/04/21 | (18,185.40) | (18,185.40) | Check | 114 | 114 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/05/21 | (2,070.00) | (2,070.00) | Check | 1107 | 1107 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/06/21 | (637.72) | (637.72) | Check | 1105 | 1105 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/10/21 | (6,311.05) | (6,311.05) | Check | 1113 | 1113 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/10/21 | (460.00) | (460.00) | Check | 1110 | 1110 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |

| Date | Amount | Amount | Type | Check # | Check Status | Bank | Acct | Account Type | Description | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/21 | (83.61) | (83.61) | Check | 1111 1111 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/11/21 | (33.14) | (33.14) | Check | 1109 1109 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/16/21 | (20.46) | (20.46) | Check | 1112 1112 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/16/21 | (18,926.97) | (18,926.97) | Check | 125 125 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/20/21 | (18,341.90) | (18,341.90) | Check | 122 122 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/23/21 | (57,404.26) | (57,404.26) | Check | 123 123 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/23/21 | (47,816.52) | (47,816.52) | Check | 124 124 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/26/21 | (2,993.44) | (2,993.44) | Check | 1122 1122 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/26/21 | (1,196.69) | (1,196.69) | Check | 129 129 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/26/21 | (498.62) | (498.62) | Check | 1120 1120 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/26/21 | (6,521.42) | (6,521.42) | Check | 1114 1114 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/26/21 | (256,842.78) | ######## | Check | 120 120 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/31/21 | (13,000.00) | (13,000.00) | Check | 130 130 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/31/21 | (2,773.00) | (2,773.00) | Check | 1117 1117 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/31/21 | (5,296.25) | (5,296.25) | Check | 128 128 * | Check - Illegible | Civista Bank | x0781 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/31/21 | (3,126.40) | (3,126.40) | Check | 1119 1119 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 09/01/21 | (49.64) | [REDACTED] | | 11933 11933 | Check - Not Availabl PNC | PNC | [REDACTED] | 986 Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 09/01/21 | (132.00) | [REDACTED] | | 11932 11932 | Check - Not Availabl PNC | PNC | [REDACTED] | 986 Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 09/01/21 | (166.07) | [REDACTED] | | 11934 11934 | Check - Not Availabl PNC | PNC | [REDACTED] | 986 Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 09/01/21 | (44.04) | [REDACTED] | | 11935 11935 | Check - Not Availabl PNC | PNC | [REDACTED] | 986 Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 09/01/21 | (111.80) | (111.80) | Check | 131 131* | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/07/21 | (24,564.87) | (24,564.87) | Check | 121 121 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/07/21 | (160.97) | [REDACTED] | | 11937 11937 | Check - Not Availabl PNC | PNC | [REDACTED] | 986 Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 09/14/21 | (73,670.15) | (73,670.15) | Check | 140 140 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/15/21 | (7,920.00) | (7,920.00) | Check | 138 138 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/16/21 | (19,440.00) | (19,440.00) | Check | 139 139 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/17/21 | (49,465.94) | (49,465.94) | Check | 135 135* | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/20/21 | (39,790.80) | (39,790.80) | Check | 137 137 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/20/21 | (148,812.68) | ######## | Check | 133 133 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/20/21 | (23,837.40) | (23,837.40) | Check | 136 136 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/21/21 | (50,903.10) | (50,903.10) | Check | 132 132 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/23/21 | (99.73) | (99.73) | Check | 1121 1121 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 09/23/21 | (17,000.00) | (17,000.00) | Check | 141 141 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/23/21 | (897.52) | (897.52) | Check | 142 142 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/01/21 | (565.82) | (565.82) | Check | 1011 1011 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/01/21 | (330.54) | (330.54) | Check | 1003 1003 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/04/21 | (1,889.06) | (1,889.06) | Check | 1000 1000 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/05/21 | (29,319.03) | (29,319.03) | Check | 134 134 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/05/21 | (106.96) | (106.96) | Check | 28708 28708 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/05/21 | (23.72) | (23.72) | Check | 1008 1008 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/06/21 | (446.83) | (446.83) | Check | 1009 1009 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/06/21 | (5,000.00) | (5,000.00) | Check | 1006 1006 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/14/21 | (67,204.27) | (67,204.27) | Check | 151 151 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/14/21 | (127,201.53) | ######## | Check | 153 153 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/15/21 | (8,078.40) | (8,078.40) | Check | 145 145 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/15/21 | (21,591.00) | (21,591.00) | Check | 150 150 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/18/21 | (3,682.83) | (3,682.83) | Check | 1019 1019 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/18/21 | (83.48) | (83.48) | Check | 1125 1125 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/19/21 | (44,100.00) | (44,100.00) | Check | 152 152 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount | Type | Num | Num | Status | Bank | Acct | Acct Type | Account Name | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/21 | (109,072.36) | ###### | Check | 144 | 144 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/21 | (1,904.00) | (1,904.00) | Check | 1025 | 1025 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/19/21 | (781.86) | (781.86) | Check | 1015 | 1015 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/19/21 | (89,199.90) | (89,199.90) | Check | 147 | 147 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/21 | (311.03) | (311.03) | Check | 1124 | 1124 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/20/21 | (41,319.04) | (41,319.04) | Check | 146 | 146 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/21/21 | (52,659.00) | (52,659.00) | Check | 149 | 149 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/21/21 | (51,354.00) | (51,354.00) | Check | 143 | 143* | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/21/21 | (1,397.17) | (1,397.17) | Check | 1023 | 1023 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/22/21 | (6,500.00) | (6,500.00) | Check | 1017 | 1017 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/25/21 | (7,482.00) | (7,482.00) | Check | 155 | 155 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/25/21 | (50,161.50) | (50,161.50) | Check | 148 | 148 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/26/21 | (327.50) | (327.50) | Check | 154 | 154 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/26/21 | (63.19) | | Check | 11939 | 11939 | Check - Not Availabl | PNC | ████ 986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/28/21 | (2,610.00) | (2,610.00) | Check | 1027 | 1027 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/04/21 | (442.33) | (442.33) | Check | 1028 | 1028 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/09/21 | (98.90) | (98.90) | Check | 156 | 156 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/09/21 | (108,445.40) | ###### | Check | 167 | 167 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/10/21 | (45,900.70) | (45,900.70) | Check | 165 | 165 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/12/21 | (4,866.54) | (4,866.54) | Check | 1030 | 1030 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/12/21 | (10,771.20) | (10,771.20) | Check | 170 | 170 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/15/21 | (26,175.60) | (26,175.60) | Check | 164 | 164 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/15/21 | (48,465.00) | (48,465.00) | Check | 166 | 166 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/18/21 | (14,145.30) | (14,145.30) | Check | 171 | 171 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/18/21 | (55,495.00) | (55,495.00) | Check | 1130 | 1130 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/18/21 | (350.00) | (350.00) | Check | 1132 | 1132 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/18/21 | (14,958.67) | (14,958.67) | Check | 172 | 172 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/18/21 | (35,471.70) | (35,471.70) | Check | 162 | 162 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/19/21 | (8,281.21) | (8,281.21) | Check | 1134 | 1134 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/19/21 | (174,498.83) | ###### | Check | 169 | 169 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/19/21 | (5,938.58) | (5,938.58) | Check | 1135 | 1135 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/23/21 | (300.00) | (300.00) | Check | 1031 | 1031 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/23/21 | (14,670.00) | (14,670.00) | Check | 163 | 163 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/24/21 | (4,300.00) | (4,300.00) | Check | 1129 | 1129 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/24/21 | (700.00) | (700.00) | Check | 1036 | 1036 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/30/21 | (9,015.30) | (9,015.30) | Check | 1136 | 1136 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 12/17/21 | (144,189.55) | ###### | Check | 185 | 185 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/20/21 | (13,995.00) | (13,995.00) | Check | 182 | 182 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/21/21 | (10,087.20) | (10,087.20) | Check | 181 | 181* | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/21/21 | (15,560.78) | (15,560.78) | Check | 177 | 177* | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/21/21 | (52,941.60) | (52,941.60) | Check | 179 | 179 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/22/21 | (12,150.00) | (12,150.00) | Check | 183 | 183 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/23/21 | (18,022.05) | (18,022.05) | Check | 175 | 175 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/28/21 | (12,260.70) | (12,260.70) | Check | 184 | 184 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/30/21 | (48,096.00) | (48,096.00) | Check | 178 | 178 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/03/22 | (10,771.20) | (10,771.20) | Check | 176 | 176 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/04/22 | (202,759.12) | ###### | Check | 174 | 174 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/10/22 | (4,865.10) | (4,865.10) | Check | 1044 | 1044 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 01/14/22 | (15,496.20) | (15,496.20) | Check | 173 | 173 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount | Type | Check No. | Status | Bank | Account | Account Type | Description | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/22 | (8,808.30) | (8,808.30) | Check | 180 180 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/24/22 | (26,254.95) | (26,254.95) | Check | 204 204 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/24/22 | (129,442.63) | ####### | Check | 207 207 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/26/22 | (62,720.19) | (62,720.19) | Check | 194 194 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/26/22 | (5,507.97) | (5,507.97) | Check | 200 200 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/26/22 | (32,393.56) | (32,393.56) | Check | 190 190 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/26/22 | (139,955.22) | ####### | Check | 187 187 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/27/22 | (22,873.72) | (22,873.72) | Check | 202 202 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/27/22 | (9,439.20) | (9,439.20) | Check | 189 189 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/27/22 | (100.00) | (100.00) | Check | 1140 1140 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 01/28/22 | (49,571.04) | (49,571.04) | Check | 209 209 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/28/22 | (13,725.00) | (13,725.00) | Check | 192 192 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (53,827.87) | (53,827.87) | Check | 201 201 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (16,245.00) | (16,245.00) | Check | 193 193 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (23,373.23) | (23,373.23) | Check | 203 203 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (135,571.04) | ####### | Check | 210 210 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (28,520.00) | (28,520.00) | Check | 205 205 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (2,993.28) | (2,993.28) | Check | 1141 1141 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/01/22 | (49,439.70) | (49,439.70) | Check | 186 186 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/01/22 | (152,027.24) | ####### | Check | 188 188 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/02/22 | (2,000.00) | (2,000.00) | Check | 1144 1144 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/02/22 | (3,926.46) | (3,926.46) | Check | 191 191 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/03/22 | (337.50) | (337.50) | Check | 1047 1047 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 02/03/22 | (19,831.02) | (19,831.02) | Check | 1143 1143 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/09/22 | (7,700.00) | (7,700.00) | Check | 1142 1142 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/11/22 | (23,938.28) | (23,938.28) | Check | 206 206 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/16/22 | (10,486.91) | (10,486.91) | Check | 1145 1145 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/17/22 | (70,785.00) | (70,785.00) | Check | 195 195 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/18/22 | (1,200.00) | (1,200.00) | Check | 1049 1049 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 02/23/22 | (38,338.87) | (38,338.87) | Check | 199 199 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/25/22 | (27,786.60) | (27,786.60) | Check | 212 212 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/28/22 | (2,993.28) | (2,993.28) | Check | 1149 1149 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/28/22 | (6,941.29) | (6,941.29) | Check | 1147 1147 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/28/22 | (238.00) | (238.00) | Check | 1148 1148 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/28/22 | (8,685.27) | (8,685.27) | Check | 1146 1146 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 03/02/22 | (182,080.00) | ####### | Check | 229 229 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/04/22 | (2,692.80) | (2,692.80) | Check | 215 215 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/04/22 | (11,105.06) | (11,105.06) | Check | 216 216 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (24,453.11) | (24,453.11) | Check | 214 214 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (20,313.00) | (20,313.00) | Check | 222 222 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (14,299.20) | (14,299.20) | Check | 219 219 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (5,451.08) | (5,451.08) | Check | 220 220 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (5,760.00) | (5,760.00) | Check | 226 226 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (48,387.60) | (48,387.60) | Check | 213 213 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/08/22 | (6,917.40) | (6,917.40) | Check | 225 225 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/09/22 | (12,600.00) | (12,600.00) | Check | 224 224 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/09/22 | (17,074.26) | (17,074.26) | Check | 217 217 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/09/22 | (41,175.00) | (41,175.00) | Check | 218 218 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/11/22 | (30,157.33) | (30,157.33) | Check | 223 223 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount2 | Type | Num | Num2 | Status | Bank | Acct | Acct Type | Account Name | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/22 | (6,749.92) | (6,749.92) | Check | 228 | 228 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/17/22 | (120,055.66) | ###### | Check | 242 | 242 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/18/22 | (12,203.10) | (12,203.10) | Check | 227 | 227 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/18/22 | (18,300.71) | (18,300.71) | Check | 234 | 234 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/18/22 | (31,084.20) | (31,084.20) | Check | 221 | 221 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/21/22 | (12,600.00) | (12,600.00) | Check | 240 | 240 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/21/22 | (10,782.00) | (10,782.00) | Check | 233 | 233 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/22/22 | (36,251.48) | (36,251.48) | Check | 232 | 232 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/22/22 | (27,171.00) | (27,171.00) | Check | 237 | 237 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/22/22 | (7,200.00) | (7,200.00) | Check | 235 | 235 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/22/22 | (18,321.30) | (18,321.30) | Check | 236 | 236 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/23/22 | (15,795.00) | (15,795.00) | Check | 239 | 239 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/25/22 | (1,778.40) | (1,778.40) | Check | 238 | 238 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/25/22 | (15,921.90) | (15,921.90) | Check | 241 | 241 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/25/22 | (12,910.50) | (12,910.50) | Check | 231 | 231 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/28/22 | (21,600.00) | (21,600.00) | Check | 230 | 230 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/07/22 | (952.05) | (952.05) | Check | 1150 | 1150 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 04/13/22 | (260,062.45) | ###### | Check | 260 | 260 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/18/22 | (10,800.00) | (10,800.00) | Check | 259 | 259 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/18/22 | (19,834.20) | (19,834.20) | Check | 257 | 257 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/18/22 | (3,458.97) | (3,458.97) | Check | 253 | 253 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/19/22 | (885.69) | | Check | 11938 | 11938 * | Check - Not Availabl | PNC | ████ 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/19/22 | (7,200.00) | (7,200.00) | Check | 258 | 258 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/19/22 | (32,878.90) | (32,878.90) | Check | 251 | 251 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/19/22 | (3,655.80) | (3,655.80) | Check | 256 | 256 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/20/22 | (5,040.00) | (5,040.00) | Check | 252 | 252 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/21/22 | (50,275.80) | (50,275.80) | Check | 255 | 255 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/02/22 | (646.80) | (646.80) | Check | 261 | 261 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/02/22 | (17,893.00) | (17,893.00) | Check | 1152 | 1152 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/04/22 | (171.75) | (171.75) | Check | 264 | 264 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/04/22 | (30.63) | (30.63) | Check | 263 | 263 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/06/22 | (9,900.00) | (9,900.00) | Check | 254 | 254 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/13/22 | (5,465.00) | (5,465.00) | Check | 1151 | 1151 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/16/22 | (229,616.54) | ###### | Check | 277 | 277 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/17/22 | (7,648.29) | (7,648.29) | Check | 268 | 268 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/18/22 | (25,114.50) | (25,114.50) | Check | 274 | 274 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/18/22 | (35,165.33) | (35,165.33) | Check | 267 | 267 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/18/22 | (25,470.55) | (25,470.55) | Check | 272 | 272 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/19/22 | (15,252.18) | (15,252.18) | Check | 266 | 266 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/19/22 | (22,095.90) | (22,095.90) | Check | 271 | 271 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/20/22 | (4,601.72) | (4,601.72) | Check | 1153 | 1153 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/20/22 | (22,365.00) | (22,365.00) | Check | 273 | 273 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/23/22 | (28,491.30) | (28,491.30) | Check | 270 | 270 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/24/22 | (445.81) | (445.81) | Check | 1154 | 1154 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/24/22 | (5,211.90) | (5,211.90) | Check | 269 | 269 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/24/22 | (56,603.61) | (56,603.61) | Check | 275 | 275 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/24/22 | (10,610.00) | (10,610.00) | Check | 1155 | 1155 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/25/22 | (1,608.00) | (1,608.00) | Check | 1157 | 1157 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/25/22 | (949.20) | (949.20) | Check | 265 | 265 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount2 | Type | Check # | Check # 2 | Status | Bank | Account | Type | Description | Payee |
|------|--------|---------|------|---------|-----------|--------|------|---------|------|-------------|-------|
| 05/31/22 | (1,191.25) | (1,191.25) | Check | 281 | 281 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/02/22 | (16,944.00) | (16,944.00) | Check | 279 | 279 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/08/22 | (8,694.00) | (8,694.00) | Check | 1156 | 1156 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 06/09/22 | (978.15) | (978.15) | Check | 280 | 280 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/10/22 | (46,756.80) | (46,756.80) | Check | 313 | 313 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/10/22 | (98,170.99) | (98,170.99) | Check | 300 | 300 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/13/22 | (15,186.46) | (15,186.46) | Check | 304 | 304 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/13/22 | (12,293.10) | (12,293.10) | Check | 303 | 303 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/14/22 | (3,200.00) | (3,200.00) | Check | 315 | 315 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/15/22 | (19,800.00) | (19,800.00) | Check | 305 | 305 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/15/22 | (7,549.12) | (7,549.12) | Check | 301 | 301 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/16/22 | (21,600.00) | (21,600.00) | Check | 306 | 306 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/16/22 | (2,880.00) | (2,880.00) | Check | 310 | 310 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/16/22 | (21.18) | (21.18) | Check | 1161 | 1161 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 06/17/22 | (24,265.80) | (24,265.80) | Check | 307 | 307 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/17/22 | (60,004.80) | (60,004.80) | Check | 309 | 309 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/21/22 | (11,463.03) | (11,463.03) | Check | 302 | 302 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/22/22 | (15,318.00) | (15,318.00) | Check | 311 | 311 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/27/22 | (12,942.31) | (12,942.31) | Check | 6314 | 6314 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/27/22 | (19,775.56) | (19,775.56) | Check | 1170 | 1170 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/01/22 | (11,180.00) | (11,180.00) | Check | 1171 | 1171 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/06/22 | (11,650.00) | (11,650.00) | Check | 1172 | 1172 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/06/22 | (19,002.42) | (19,002.42) | Check | 1173 | 1173 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/07/22 | (37.36) | (37.36) | Check | 278 | 278 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/13/22 | (2,549.50) | (2,549.50) | Check | 1174 | 1174 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/19/22 | (19,691.45) | (19,691.45) | Check | 322 | 322 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/22/22 | (14,782.50) | (14,782.50) | Check | 317 | 317 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/22/22 | (31,550.40) | (31,550.40) | Check | 318 | 318 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/25/22 | (2,250.00) | (2,250.00) | Check | 319 | 319 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/25/22 | (2,880.00) | (2,880.00) | Check | 321 | 321 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/25/22 | (1,000.00) | (1,000.00) | Check | 1175 | 1175 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/26/22 | (16,603.71) | (16,603.71) | Check | 1177 | 1177 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/26/22 | (309.00) | (309.00) | Check | 1164 | 1164 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 07/27/22 | (2,721.60) | (2,721.60) | Check | 316 | 316 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/01/22 | (18,094.50) | (18,094.50) | Check | 320 | 320 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/02/22 | (4,330.00) | (4,330.00) | Check | 1176 | 1176 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/09/22 | (600.00) | (600.00) | Check | 1178 | 1178 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/22/22 | (2,250.00) | (2,250.00) | Check | 1179 | 1179 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/23/22 | (22,272.50) | (22,272.50) | Check | 1180 | 1180 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/31/22 | (5,517.50) | (5,517.50) | Check | 1181 | 1181 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 09/22/22 | (640.00) | (640.00) | Check | 342 | 342 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/26/22 | (283,194.71) | ####### | Check | 352 | 352 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/28/22 | (5,837.20) | (5,837.20) | Check | 346 | 346 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/28/22 | (33,817.89) | (33,817.89) | Check | 345 | 345 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/29/22 | (51,753.60) | (51,753.60) | Check | 359 | 359 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/29/22 | (17,433.80) | (17,433.80) | Check | 354 | 354 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/29/22 | (16,745.55) | (16,745.55) | Check | 353 | 353 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/30/22 | (6,477.10) | (6,477.10) | Check | 347 | 347 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/30/22 | (11,025.40) | (11,025.40) | Check | 350 | 350 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount | Type | Check # | Status | Bank | Acct | Account | Memo | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/22 | (5,000.00) | (5,000.00) | Check | 1166 1166 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/03/22 | (6,976.20) | (6,976.20) | Check | 348 348 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/03/22 | (18,323.00) | (18,323.00) | Check | 355 355 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/04/22 | (23,161.00) | (23,161.00) | Check | 356 356 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/04/22 | (7,323.28) | (7,323.28) | Check | 349 349 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/04/22 | (24,849.59) | (24,849.59) | Check | 360 360 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/04/22 | (350,000.00) | ###### | Check | 365 365 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/04/22 | (9,504.90) | (9,504.90) | Check | 1183 1183 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/05/22 | (13,576.95) | (13,576.95) | Check | 351 351 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/11/22 | (3,505.50) | (3,505.50) | Check | 361 361 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/12/22 | (3,390.00) | (3,390.00) | Check | 1184 1184 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/12/22 | (2,043.00) | (2,043.00) | Check | 1182 1182 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/17/22 | (19,103.85) | (19,103.85) | Check | 1185 1185 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/19/22 | (250.00) | (250.00) | Check | 330 330 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 323 323 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 327 327 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 326 326 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 336 336 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 333 333 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (212.97) | (212.97) | Check | 1186 1186 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/19/22 | (250.00) | (250.00) | Check | 332 332 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 325 325 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 324 324 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 334 334 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 341 341 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 338 338 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 331 331 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 337 337 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 328 328 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 41201635 41201635 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (111.23) | (111.23) | Check | 366 366 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 329 329 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 335 335 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/22 | (250.00) | (250.00) | Check | 340 340 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/24/22 | (2,010.50) | (2,010.50) | Check | 343 343 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/25/22 | (240.00) | (240.00) | Check | 1191 1191 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/25/22 | (25,000.00) | (25,000.00) | Check | 1190 1190 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/25/22 | (174.00) | (174.00) | Check | 1188 1188 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/26/22 | (2,500.00) | (2,500.00) | Check | 1189 1189 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/26/22 | (25,000.00) | (25,000.00) | Check | 1187 1187 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/31/22 | (7,651.00) | (7,651.00) | Check | 1192 1192 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/01/22 | (2,750.00) | (2,750.00) | Check | 1194 1194 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/01/22 | (16,142.28) | (16,142.28) | Check | 362 362 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/01/22 | (30,835.71) | (30,835.71) | Check | 1193 1193 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/10/22 | (48,385.90) | (48,385.90) | Check | 364 364 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/17/22 | (625.00) | (625.00) | Check | 1167 1167 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/22/22 | (334,566.00) | ###### | Check | 1197 1197 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/25/22 | (171.00) | (171.00) | Check | 1198 1198 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/28/22 | (30,167.70) | (30,167.70) | Check | 363 363 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount2 | Type | Check# | Check#2 | Status | Bank | Acct | Acct Type | Account Name | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/22 | (105,788.00) | ###### | Check | 1199 | 1199 | | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/29/22 | (16,446.26) | (16,446.26) | Check | 1200 | 1200 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 12/01/22 | (3,393.80) | (3,393.80) | Check | 357 | 357 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/04/23 | (46.34) | (46.34) | Check | 1008 | 1008 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/13/23 | (5,000.00) | (5,000.00) | Check | 1207 | 1207 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/01/23 | (3,926.66) | (3,926.66) | Check | | 0 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 02/14/23 | (5,000.00) | (5,000.00) | Check | 1214 | 1214 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/15/23 | (65,000.00) | (65,000.00) | Check | 1211 | 1211 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/17/23 | (9,790.00) | (9,790.00) | Check | 1210 | 1210 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/17/23 | (2,500.00) | (2,500.00) | Check | 1212 | 1212 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/21/23 | (8,878.32) | (8,878.32) | Check | 1208 | 1208 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/21/23 | (18,224.04) | (18,224.04) | Check | 1209 | 1209 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/22/23 | (2,000.00) | (2,000.00) | Check | 497 | 497 | Check - Illegible | StockYards Bank | ▮60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/22/23 | (393.26) | (393.26) | Check | 496 | 496 | Check - Illegible | StockYards Bank | ▮460 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/23/23 | (13,980.17) | (13,980.17) | Check | 1213 | 1213 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 03/08/23 | (2,500.00) | (2,500.00) | Check | 1215 | 1215 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 03/14/23 | (500.00) | (500.00) | Check | 1012 | 1012 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/17/23 | (20,450.35) | (20,450.35) | Check | 1218 | 1218 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 04/28/23 | (6,925.25) | (6,925.25) | Check | 1219 | 1219 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/03/23 | (338.62) | (338.62) | Check | 1013 | 1013 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 05/12/23 | (272.04) | (272.04) | Check | 1014 | 1014 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 06/09/23 | (370.75) | (370.75) | Check | 1221 | 1221 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 06/09/23 | (28,969.63) | (28,969.63) | Check | 1223 | 1223 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 06/12/23 | (5,989.50) | (5,989.50) | Check | 1220 | 1220 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 06/16/23 | (10,837.50) | (10,837.50) | Check | 1224 | 1224 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 06/28/23 | (18,200.00) | (18,200.00) | Check | 1222 | 1222 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/05/23 | (6,097.85) | (6,097.85) | Check | 1225 | 1225 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/22/23 | (594.85) | (594.85) | Check | 1170 | 1170 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/24/23 | (65.12) | (65.12) | Check | 4167 | 4167 | Check - Illegible | StockYards Bank | ▮533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin ▮ |
| 01/08/24 | (307.94) | (307.94) | Check | 1171 | 1171 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #70 | The Gatherings of Blue Ash |
| 03/06/24 | (77,118.33) | (77,118.33) | Check | 1592 | 1592 * | Check - Illegible | StockYards Bank | ▮452 | Checking | To Life - StockYards xx3452 | To Life |
| 03/08/24 | (10,686.51) | (10,686.51) | Check | 2544 | 2544 | Check - Illegible | StockYards Bank | ▮371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/12/24 | (300.93) | (300.93) | Check | 4314 | 4314 * | Check - Illegible | StockYards Bank | ▮533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin ▮ |
| 03/12/24 | (92.26) | (92.26) | Check | 534 | 534 | Check - Illegible | StockYards Bank | ▮460 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/12/24 | (304.50) | (304.50) | Check | 4303 | 4303 * | Check - Illegible | StockYards Bank | ▮533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin ▮ |
| 03/13/24 | (423.43) | (423.43) | Check | 1017 | 1017 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 03/13/24 | (702.95) | (702.95) | Check | 1172 | 1172 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #70 | The Gatherings of Blue Ash |
| 03/21/24 | (591.84) | (591.84) | Check | 4335 | 4335 | Check - Illegible | StockYards Bank | ▮533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin ▮ |
| 03/25/24 | (1,858.08) | (1,858.08) | Check | 4308 | 4308 * | Check - Illegible | StockYards Bank | ▮533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin ▮ |
| 03/26/24 | (628.55) | (628.55) | Check | 4339 | 4339 * | Check - Illegible | StockYards Bank | ▮533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin ▮ |
| 03/27/24 | (206.42) | (206.42) | Check | 4342 | 4342 * | Check - Illegible | StockYards Bank | ▮533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin ▮ |
| 03/29/24 | (10,548.80) | (10,548.80) | Check | 4346 | 4346 | Check - Illegible | StockYards Bank | ▮533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin ▮ |
| 03/29/24 | (81.06) | (81.06) | Check | 4329 | 4329 | Check - Illegible | StockYards Bank | ▮533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin ▮ |
| 04/02/24 | (1,000.00) | (1,000.00) | Check | 532 | 532 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 04/12/24 | (15,000.00) | (15,000.00) | Check | 1234 | 1234 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 04/26/24 | (2,394.07) | (2,394.07) | Check | 549 | 549 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 05/03/24 | (2,002.38) | (2,002.38) | Check | 531 | 531 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 05/22/24 | (5,924.76) | (5,924.76) | Check | 1240 | 1240 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/22/24 | (383.73) | (383.73) | Check | 571 | 571 * | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |

| Date | Amount | Amount | Type | Check # | Check # | Status | Bank | Account | Account Type | Payee | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/24 | (257.10) | (257.10) | Check | 566 | 566 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 06/10/24 | (1,191.04) | (1,191.04) | Check | 578 | 578 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 06/21/24 | (24,170.55) | (24,170.55) | Check | 1173 | 1173 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 06/21/24 | (11,402.35) | (11,402.35) | Check | 1018 | 1018 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 06/28/24 | (3,022.50) | (3,022.50) | Check | 1245 | 1245 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/02/24 | (120.16) | (120.16) | Check | 601 | 601 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 07/05/24 | (1,175.02) | (1,175.02) | Check | 602 | 602 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 07/17/24 | (62.50) | (62.50) | Check | 604 | 604 * | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 08/01/24 | (1,176.94) | (1,176.94) | Check | 619 | 619 * | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 08/06/24 | (2,117.80) | (2,117.80) | Check | 622 | 622 * | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 08/29/24 | (1,181.47) | (1,181.47) | Check | 637 | 637 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 08/30/24 | (59.99) | (59.99) | Check | 634 | 634 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 09/09/24 | (1,000.00) | (1,000.00) | Check | 644 | 644 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 09/09/24 | (1,000.00) | (1,000.00) | Check | 642 | 642 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 09/19/24 | (8.15) | (8.15) | Check | 648 | 648 * | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 09/20/24 | (875.00) | (875.00) | Check | 1021 | 1021 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 09/24/24 | (3,247.50) | (3,247.50) | Check | 1251 | 1251 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 09/26/24 | (12,605.00) | (12,605.00) | Check | 1022 | 1022 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 10/01/24 | (7,438.84) | (7,438.84) | Check | 4553 | 4553 | Check - Illegible | StockYards Bank | ████ 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/02/24 | (625.00) | (625.00) | Check | 4554 | 4554 | Check - Illegible | StockYards Bank | ██ 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/03/24 | (1,963.54) | (1,963.54) | Check | 662 | 662 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 10/03/24 | (4,581.88) | (4,581.88) | Check | 663 | 663 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 10/03/24 | (19,328.38) | (19,328.38) | Check | 4559 | 4559 | Check - Illegible | StockYards Bank | ██ 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/04/24 | (100.00) | (100.00) | Check | 544 | 544 * | Check - Illegible | StockYards Bank | ██ 60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/07/24 | (230.00) | (230.00) | Check | 664 | 664 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 10/08/24 | (500.00) | (500.00) | Check | 548 | 548 | Check - Illegible | StockYards Bank | ██ 460 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/09/24 | (2,375.00) | (2,375.00) | Check | 2658 | 2658 | Check - Illegible | StockYards Bank | ██ 71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/11/24 | (670.70) | (670.70) | Check | 4567 | 4567 | Check - Illegible | StockYards Bank | ██ 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/15/24 | (3,000.00) | (3,000.00) | Check | 1624 | 1624 | Check - Illegible | StockYards Bank | ██ 52 | Checking | To Life - StockYards xx3452 | To Life |
| 10/15/24 | (1,775.94) | (1,775.94) | Check | 1625 | 1625 | Check - Illegible | StockYards Bank | ██ 52 | Checking | To Life - StockYards xx3452 | To Life |
| 10/16/24 | (154.89) | (154.89) | Check | 4571 | 4571 * | Check - Illegible | StockYards Bank | ██ 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/17/24 | (320.65) | (320.65) | Check | 1174 | 1174 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #70 | The Gatherings of Blue Ash |
| 10/18/24 | (52.71) | (52.71) | Check | 4573 | 4573 | Check - Illegible | StockYards Bank | ██ 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/22/24 | (1,020.90) | (1,020.90) | Check | 4582 | 4582 * | Check - Illegible | StockYards Bank | ██ 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/22/24 | (25.00) | (25.00) | Check | 4445 | 4445 * | Check - Illegible | StockYards Bank | ██ 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/28/24 | (1.81) | (1.81) | Check | 675 | 675 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 10/29/24 | (75.00) | (75.00) | Check | 4585 | 4585 | Check - Illegible | StockYards Bank | ██ 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/29/24 | (5,168.00) | (5,168.00) | Check | 4588 | 4588 * | Check - Illegible | StockYards Bank | ██ 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/29/24 | (1,225.14) | (1,225.14) | Check | 4590 | 4590 | Check - Illegible | StockYards Bank | ██ 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/29/24 | (218.82) | (218.82) | Check | 4580 | 4580 | Check - Illegible | StockYards Bank | ██ 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/30/24 | (47.71) | (47.71) | Check | 4591 | 4591 | Check - Illegible | StockYards Bank | ██ 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/30/24 | (614.59) | (614.59) | Check | 4599 | 4599 | Check - Illegible | StockYards Bank | ██ 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 10/30/24 | (58.00) | (58.00) | Check | 673 | 673 * | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 10/31/24 | (1,175.02) | (1,175.02) | Check | 674 | 674 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 11/07/24 | (59.99) | (59.99) | Check | 678 | 678 | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 11/12/24 | (40.66) | (40.66) | Check | 680 | 680 * | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 11/15/24 | (3,542.42) | (3,542.42) | Check | 1023 | 1023 * | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/15/24 | (1,534.79) | (1,534.79) | Check | 1020 | 1020 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/19/24 | (330.00) | (330.00) | Check | 1026 | 1026 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |

| Date | Amount | Amount | Type | Check # | Check # |  | Status | Bank | Account | Account Type | Description | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/24 | (612.50) | (612.50) | Check | 1024 | 1024 |  | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/20/24 | (1,409.81) | (1,409.81) | Check | 685 | 685 | * | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 11/25/24 | (688.50) | (688.50) | Check | 1025 | 1025 |  | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/26/24 | (205.00) | (205.00) | Check | 688 | 688 | * | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 11/27/24 | (1,171.29) | (1,171.29) | Check | 689 | 689 |  | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 12/02/24 | (109.00) | (109.00) | Check | 4614 | 4614 | * | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/09/24 | (1,500.00) | (1,500.00) | Check | 2707 | 2707 |  | Check - Illegible | StockYards Bank | ███71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/10/24 | (281.12) | (281.12) | Check | 4637 | 4637 |  | Check - Illegible | StockYards Bank | ███33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/11/24 | (75.18) | (75.18) | Check | 4638 | 4638 |  | Check - Illegible | StockYards Bank | ███33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/11/24 | (6,200.38) | (6,200.38) | Check | 696 | 696 |  | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | he Red Corner |
| 12/11/24 | (3,888.04) | (3,888.04) | Check | 697 | 697 |  | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | he Red Corner |
| 12/11/24 | (47,008.29) | (47,008.29) | Check | 4583 | 4583 | * | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/11/24 | (1,409.81) | (1,409.81) | Check | 695 | 695 |  | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | he Red Corner |
| 12/12/24 | (1,500.00) | (1,500.00) | Check | 2715 | 2715 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/12/24 | (7,960.00) | (7,960.00) | Check | 4649 | 4649 |  | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/12/24 | (992.37) | (992.37) | Check | 4630 | 4630 | * | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/13/24 | (343.00) | (343.00) | Check | 4640 | 4640 |  | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/13/24 | (15,000.00) | (15,000.00) | Check | 2697 | 2697 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/13/24 | (1,000.00) | (1,000.00) | Check | 2714 | 2714 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/13/24 | (1,000.00) | (1,000.00) | Check | 2713 | 2713 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/13/24 | (391.94) | (391.94) | Check | 4635 | 4635 | * | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/13/24 | (1,000.00) | (1,000.00) | Check | 2704 | 2704 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/24 | (3,000.00) | (3,000.00) | Check | 1623 | 1623 | * | Check - Illegible | StockYards Bank | ███452 | Checking | To Life - StockYards xx3452 | o Life |
| 12/16/24 | (87.99) | (87.99) | Check | 2721 | 2721 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/24 | (1,000.00) | (1,000.00) | Check | 2694 | 2694 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/24 | (1,000.00) | (1,000.00) | Check | 2708 | 2708 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/24 | (400.00) | (400.00) | Check | 2718 | 2718 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/17/24 | (125.00) | (125.00) | Check | 559 | 559 |  | Check - Illegible | StockYards Bank | ███460 | Checking | Red Dog Management - StockYards xx3460 | ed Dog Management |
| 12/17/24 | (2,500.00) | (2,500.00) | Check | 2693 | 2693 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/17/24 | (150.00) | (150.00) | Check | 2716 | 2716 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/17/24 | (150.00) | (150.00) | Check | 4669 | 4669 | * | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/17/24 | (200.00) | (200.00) | Check | 4667 | 4667 |  | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/17/24 | (173.16) | (173.16) | Check | 4645 | 4645 |  | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/17/24 | (1,000.00) | (1,000.00) | Check | 2709 | 2709 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/17/24 | (1,000.00) | (1,000.00) | Check | 2705 | 2705 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/17/24 | (489.50) | (489.50) | Check | 4641 | 4641 |  | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/18/24 | (1,000.00) | (1,000.00) | Check | 2699 | 2699 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/18/24 | (355.00) | (355.00) | Check | 1027 | 1027 |  | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | echwoods Circle |
| 12/18/24 | (5,000.00) | (5,000.00) | Check | 2712 | 2712 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/18/24 | (1,000.00) | (1,000.00) | Check | 2700 | 2700 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/18/24 | (300.00) | (300.00) | Check | 2717 | 2717 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/19/24 | (2,200.00) | (2,200.00) | Check | 560 | 560 |  | Check - Illegible | StockYards Bank | ███460 | Checking | Red Dog Management - StockYards xx3460 | ed Dog Management |
| 12/19/24 | (121.04) | (121.04) | Check | 4694 | 4694 | * | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/19/24 | (300.00) | (300.00) | Check | 552 | 552 | * | Check - Illegible | StockYards Bank | ███460 | Checking | Red Dog Management - StockYards xx3460 | ed Dog Management |
| 12/19/24 | (1,000.00) | (1,000.00) | Check | 2701 | 2701 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/19/24 | (1,974.18) | (1,974.18) | Check | 4693 | 4693 |  | Check - Illegible | StockYards Bank | ███633 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/20/24 | (1,000.00) | (1,000.00) | Check | 2698 | 2698 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/23/24 | (1,000.00) | (1,000.00) | Check | 2710 | 2710 |  | Check - Illegible | StockYards Bank | ███371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/23/24 | (1,000.00) | (1,000.00) | Check | 2005 | 2005 |  | Check - Illegible | StockYards Bank | ███541 | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |

| Date | Amount | Amount2 | Type | Num | Num2 | Status | Bank | Acct | Account Type | Memo | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/24 | (2,398.25) | (2,398.25) | Check | 4705 | 4705 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/23/24 | (10,000.00) | (10,000.00) | Check | 2692 | 2692 | Check - Illegible | StockYards Bank | 71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/23/24 | (125.00) | (125.00) | Check | 4653 | 4653 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/23/24 | (1,000.00) | (1,000.00) | Check | 2006 | 2006 | Check - Illegible | StockYards Bank | 41 | Checking | Grasshopper Investments - StockYards - #354 | Grasshopper Investments |
| 12/24/24 | (2,390.00) | (2,390.00) | Check | 4702 | 4702 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/24/24 | (456.71) | (456.71) | Check | 4706 | 4706 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/24/24 | (100.00) | (100.00) | Check | 4680 | 4680 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/24/24 | (125.00) | (125.00) | Check | 4689 | 4689 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/24/24 | (100.00) | (100.00) | Check | 4679 | 4679 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/24/24 | (50.00) | (50.00) | Check | 4660 | 4660 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/26/24 | (25,000.00) | (25,000.00) | Check | 568 | 568 | Check - Illegible | StockYards Bank | 60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/26/24 | (1,000.00) | (1,000.00) | Check | 2004 | 2004 | Check - Illegible | StockYards Bank | 41 | Checking | Grasshopper Investments - StockYards - #354 | Grasshopper Investments |
| 12/26/24 | (102.50) | (102.50) | Check | 2725 | 2725 | Check - Illegible | StockYards Bank | 71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/26/24 | (250.00) | (250.00) | Check | 4662 | 4662 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/26/24 | (548.68) | (548.68) | Check | 4698 | 4698 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/26/24 | (50.00) | (50.00) | Check | 4677 | 4677 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/26/24 | (225.00) | (225.00) | Check | 554 | 554 | Check - Illegible | StockYards Bank | 60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/27/24 | (50.00) | (50.00) | Check | 4668 | 4668 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/27/24 | (100.00) | (100.00) | Check | 4659 | 4659 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/27/24 | (376.86) | (376.86) | Check | 4707 | 4707 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/27/24 | (75.00) | (75.00) | Check | 4654 | 4654 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/30/24 | (25.00) | (25.00) | Check | 4655 | 4655 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/30/24 | (75.00) | (75.00) | Check | 4656 | 4656 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/30/24 | (25.00) | (25.00) | Check | 4666 | 4666 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/30/24 | (225.00) | (225.00) | Check | 4650 | 4650 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/31/24 | (25.00) | (25.00) | Check | 4678 | 4678 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/31/24 | (665.99) | (665.99) | Check | 2728 | 2728 | Check - Illegible | StockYards Bank | 71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/31/24 | (25.00) | (25.00) | Check | 4685 | 4685 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/31/24 | (50.00) | (50.00) | Check | 4684 | 4684 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/31/24 | (275.00) | (275.00) | Check | 4673 | 4673 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 12/31/24 | (783.00) | (783.00) | Check | 1176 | 1176 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 01/06/25 | (1,000.00) | (1,000.00) | Check | 1029 | 1029 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/06/25 | (1,000.00) | (1,000.00) | Check | 1175 | 1175 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 01/10/25 | (5,000.00) | (5,000.00) | Check | 1028 | 1028 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/22/25 | (191.75) | (191.75) | Check | 1031 | 1031 * | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/28/25 | (8,368.96) | (8,368.96) | Check | 1032 | 1032 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/28/25 | (128.63) | (128.63) | Check | 1178 | 1178 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 01/29/25 | (899.06) | (899.06) | Check | 1180 | 1180 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 02/03/25 | (847.47) | (847.47) | Check | 1179 | 1179 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 02/21/25 | (1,562.04) | (1,562.04) | Check | 1181 | 1181* | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 02/24/25 | (5,691.44) | (5,691.44) | Check | 1182 | 1182 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 03/12/25 | (351.16) | (351.16) | Check | 4784 | 4784 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 03/14/25 | (6,672.82) | (6,672.82) | Check | 2753 | 2753 | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/17/25 | (4,544.00) | (4,544.00) | Check | 574 | 574 | Check - Illegible | StockYards Bank | 460 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/21/25 | (11,956.67) | (11,956.67) | Check | 4786 | 4786 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 03/25/25 | (177.11) | (177.11) | Check | 2760 | 2760 * | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/26/25 | (125.04) | (125.04) | Check | 4809 | 4809 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 03/26/25 | (1,250.00) | (1,250.00) | Check | 575 | 575 | Check - Illegible | StockYards Bank | 460 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/26/25 | (25.00) | (25.00) | Check | 4686 | 4686 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |

| Date | Amount | Amount 2 | Type | Num | Num 2 | Status | Bank | Acct | Acct Type | Description | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/25 | (3,000.00) | (3,000.00) | Check | 1650 | 1650 | | Check - Illegible | StockYards Bank | ■452 | Checking | To Life - StockYards xx3452 | To Life |
| 03/26/25 | (63.70) | (63.70) | Check | 4798 | 4798 | | Check - Illegible | StockYards Bank | ■533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin■ |
| 03/26/25 | (2,137.50) | (2,137.50) | Check | 4789 | 4789 | | Check - Illegible | StockYards Bank | ■533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin■ |
| 03/26/25 | (5,582.06) | (5,582.06) | Check | 4795 | 4795 | | Check - Illegible | StockYards Bank | ■533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin■ |
| 03/27/25 | (1,279.06) | (1,279.06) | Check | 5042 | 5042 * | | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 03/28/25 | (382.06) | (382.06) | Check | 576 | 576 | | Check - Illegible | StockYards Bank | ■60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/28/25 | (581.98) | (581.98) | Check | 4807 | 4807 | | Check - Illegible | StockYards Bank | ■33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin■ |
| 03/31/25 | (150.00) | (150.00) | Check | 2762 | 2762 | | Check - Illegible | StockYards Bank | ■371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/01/25 | (21.92) | (21.92) | Check | 1183 | 1183 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 04/04/25 | (206.75) | (206.75) | Check | 1034 | 1034 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/07/25 | (147,001.52) | ###### | Check | 1035 | 1035 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/08/25 | (128.63) | (128.63) | Check | 1184 | 1184 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 04/09/25 | (9,166.91) | (9,166.91) | Check | 1187 | 1187 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 04/10/25 | (49,230.00) | (49,230.00) | Check | 1037 | 1037 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/14/25 | (325.76) | (325.76) | Check | 1186 | 1186 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 04/16/25 | (523.75) | (523.75) | Check | 1036 | 1036 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/16/25 | (66.90) | (66.90) | Check | 1188 | 1188 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 04/25/25 | (624.00) | (624.00) | Check | 1038 | 1038 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/30/25 | (571.67) | (571.67) | Check | 1185 | 1185 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 05/14/25 | (2,070.00) | (2,070.00) | Check | 1033 | 1033 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 05/23/25 | (1,270.06) | (1,270.06) | Check | 5079 | 5079 * | | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 07/01/25 | (217.00) | (217.00) | Check | 1041 | 1041 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 07/07/25 | (41.58) | (41.58) | Check | 2804 | 2804 | | Check - Illegible | StockYards Bank | ■71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/11/25 | (11,624.27) | (11,624.27) | Check | 1042 | 1042 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 07/11/25 | (24,640.82) | (24,640.82) | Check | 1191 | 1191 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 07/15/25 | (108.50) | (108.50) | Check | 1043 | 1043 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 08/18/25 | (1,200.00) | (1,200.00) | Check | 1192 | 1192 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 08/18/25 | (500.00) | (500.00) | Check | 1194 | 1194 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 08/21/25 | (128.63) | (128.63) | Check | 1193 | 1193 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 08/26/25 | (2,503.25) | (2,503.25) | Check | 1195 | 1195 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 08/27/25 | (2,503.25) | (2,503.25) | Check | 1195 | 1195 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 09/05/25 | (525.00) | (525.00) | Check | 1197 | 1197 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 09/09/25 | (179.78) | (179.78) | Check | 1196 | 1196 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 09/09/25 | (105.00) | (105.00) | Check | 1198 | 1198 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 09/19/25 | (108.50) | (108.50) | Check | 1044 | 1044 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 10/17/25 | (217.00) | (217.00) | Check | 1045 | 1045 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 10/17/25 | (102.50) | (102.50) | Check | 1200 | 1200 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/20/25 | (128.63) | (128.63) | Check | 1199 | 1199 * | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/23/25 | (13,250.00) | (13,250.00) | Check | 1668 | 1668 | | Check - Illegible | StockYards Bank | ■52 | Checking | To Life - StockYards xx3452 | To Life |
| 11/06/25 | (2,505.27) | (2,505.27) | Check | 1046 | 1046 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/17/25 | (55.29) | (55.29) | Check | 1047 | 1047 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 12/17/25 | (1,500.00) | (1,500.00) | Check | 1049 | 1049 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 12/17/25 | (108.50) | (108.50) | Check | 1048 | 1048 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 12/23/25 | (175.00) | (175.00) | Check | 2855 | 2855 | | Check - Illegible | StockYards Bank | ■371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/29/25 | (25.00) | (25.00) | Check | 5113 | 5113 | | Check - Illegible | StockYards Bank | ■533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin■ |
| 01/15/26 | (162.75) | (162.75) | Check | 1053 | 1053 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/20/26 | (36.65) | (36.65) | Check | 1052 | 1052 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/20/26 | (128.63) | (128.63) | Check | 1201 | 1201 | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 01/29/26 | (675.00) | (675.00) | Check | 1203 | 1203 * | | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/26 | (899.06) | (899.06) | Check | 1204 1204 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 02/11/26 | (5,250.00) | (5,250.00) | Check | 1054 1054 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 02/25/26 | (697.62) | (697.62) | Check | 1205 1205 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |

# Exhibit B

| Date | Stmt Amount | Transaction Kind | Description | 2 - Source or Use | 4 - PM Tag | Bank Name | Account Number | Account Type | Account Name | Account Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/18 | 859.50 | Possible Transfer | 07/20 Transfer / Adjustment TR FROM [redacted] | Unfamiliar Account | Transfer In - Merrill Lynch #[redacted]305 | Merrill Lynch | [redacted] | Brokerage | Schneider - Merrill Lynch #[redacted]683 | Schneider |
| 09/18/18 | 0.07 | Possible Transfer | 09/18 Transfer / Adjustment TR FROM [redacted] | Unfamiliar Account | Transfer In - Merrill Lynch #[redacted]305 | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch #4923 | Schneider |
| 10/16/18 | 19,432.16 | Possible Transfer | Securities Transferred In Fifth Third Bank | Unfamiliar Account | Securities Transferred In - Fifth Third | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch #4923 | Schneider |
| 01/18/19 | (426.74) | Possible Transfer | Online Transfer To [redacted] | Unfamiliar Account | Transfer Out - Stockyards [274] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/18/19 | (25,534.61) | Possible Transfer | Online Transfer To [redacted] | 171 CIR Unfamiliar Account | Transfer Out - Stockyards [383] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/29/19 | (543.00) | Possible Transfer | Online Transfer To [redacted] | 171 CIR Unfamiliar Account | Transfer Out - Stockyards [383] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/29/19 | (72.00) | Possible Transfer | Online Transfer To [redacted] | 171 CIR Unfamiliar Account | Transfer Out - Stockyards [383] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/31/19 | 2,000.00 | Possible Transfer | Online Transfer Fr [redacted] | 71 CIR Unfamiliar Account | Transfer Out - Stockyards [383] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/05/19 | (400,534.61) | Possible Transfer | Online Transfer To [redacted] | 171 CIR Unfamiliar Account | Transfer Out - Stockyards | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/06/19 | (192.49) | Possible Transfer | Online Transfer To [redacted] | 664 GR. Unfamiliar Account | Transfer Out - [0664] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/15/19 | (161.35) | Possible Transfer | Online Transfer To [redacted] | 046 GR. Unfamiliar Account | Transfer Out - Stockyards | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/01/19 | (394.65) | Possible Transfer | Online Transfer To [redacted] | 046 GR. Unfamiliar Account | Transfer Out - Stockyards [274] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/06/19 | (182.55) | Possible Transfer | Online Transfer To [redacted] | 664 GR. Unfamiliar Account | Transfer Out - [0664] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/29/19 | (372.70) | Possible Transfer | Online Transfer To [redacted] | 046 GR. Unfamiliar Account | Transfer Out - Stockyards [274] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/05/19 | 22,061.21 | Possible Transfer | Online Transfer Fr [redacted] | 71 CIR Unfamiliar Account | Transfer Out - Stockyards [383] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/05/19 | (251.43) | Possible Transfer | Online Transfer To [redacted] | 046 GR. Unfamiliar Account | Transfer Out - Stockyards [274] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/16/19 | (22,061.21) | Possible Transfer | Online Transfer To [redacted] | 171 CIR Unfamiliar Account | Transfer Out - Stockyards [383] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/16/19 | 22,061.21 | Possible Transfer | Online Transfer Fr [redacted] | 383171 Unfamiliar Account | Transfer Out - Stockyards [383] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/26/19 | (2.85) | Possible Transfer | Online Transfer To [redacted] | 171 CIR Unfamiliar Account | Transfer Out - Stockyards [383] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 05/03/19 | 88.04 | Possible Transfer | Online Transfer Fr [redacted] | 383171 Unfamiliar Account | Transfer Out - Stockyards [383] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 05/15/19 | (342.83) | Possible Transfer | Online Transfer To [redacted] | 046 GR. Unfamiliar Account | Transfer Out - Stockyards [274] | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 05/22/19 | 8,209.95 | Possible Transfer | Securities transferred to [redacted] | Unfamiliar Account | Transfer Out - Merrill Lynch | Merrill Lynch | [redacted]683 | Brokerage | Schneider - Merrill Lynch #[redacted]683 | Schneider |
| 05/22/19 | 76,297.81 | Possible Transfer | 05/22 TR FROM [redacted]867 | [3867] | Transfer In - Merrill Lynch #[38] | Merrill Lynch | [redacted]683 | Brokerage | Schneider - Merrill Lynch #[redacted]683 | Schneider |
| 09/27/19 | 25,000.00 | Possible Transfer | 09/27 TR FROM [redacted] | 242 Transfer / Adjust Unfamiliar Account | Transfer In - Merrill Lynch #[24] | Merrill Lynch | [redacted]683 | Brokerage | Schneider - Merrill Lynch #[redacted]683 | Schneider |
| 04/03/20 | (50,000.00) | Other Debit | To *** 438 / Raymond Schneider / To Fund | Unfamiliar Account | Transfer Out - x4438 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 04/23/20 | (238.82) | Possible Transfer | Transfer to [437] | [437] | Transfer Out - Merrill Lynch | Merrill Lynch | [redacted]597 | Brokerage | Schneider - Merrill Lync [redacted]597 | Schneider |
| 04/23/20 | (85,956.00) | Possible Transfer | Transfer to [437] | [437] | Transfer Out - Merrill Lynch | Merrill Lynch | [redacted]597 | Brokerage | Schneider - Merrill Lync [redacted]597 | Schneider |
| 07/23/20 | (2,500.00) | Other Debit | Tr To *** 4438 Raymond Schneider / To Fu | Unfamiliar Account | Transfer Out - x4438 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 08/20/20 | 871.01 | Possible Transfer | Transfer To XXXX509 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x509 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 08/20/20 | 498.62 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/20/20 | 10,656.80 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/20/20 | (387.89) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 08/20/20 | 871.01 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/27/20 | (5,428.99) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/27/20 | (352.23) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 08/27/20 | (1,700.24) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 08/28/20 | (21,308.65) | Possible Transfer | TRANSFER TO XXXX409 ACH SINGLE PAYME | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 09/01/20 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/02/20 | 50,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Payroll | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/02/20 | 15,894.01 | Possible Transfer | Transfer From XXXX401 To Fund Payroll | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/10/20 | 1,081.21 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/10/20 | 16.32 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via C | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/10/20 | 16.32 | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/10/20 | 16.32 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/11/20 | (93.92) | Possible Transfer | Transfer To XXXX409 Ach Single Payment Ti | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/11/20 | (1,000.00) | Possible Transfer | Transfer To XXXX436 Ach Single Payment Ti | Unfamiliar Account | Transfer Out - x436 | StockYards Bank & Trus | | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 09/11/20 | (137.38) | Possible Transfer | Transfer To XXXX409 Ach Single Payment Ti | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/16/20 | 5,900.22 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/16/20 | 45,064.90 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 09/16/20 | (2,500.00) | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 09/17/20 | (59.20) | Possible Transfer | Transfer To XXXX409 Ach Single Payment Ti | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | 2,094.20 | Possible Transfer | Transfer To XXXX409 Ach Single Payment Ti | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | (387.89) | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | (7,000.00) | Possible Transfer | Transfer From XXXX576 Funds Transfer Via C | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 09/23/20 | 7,558.27 | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3401 | Grasshopper Investments |
| 09/23/20 | 1,135.04 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | (65,000.00) | Other Debit | CUSTOMER WITHDRAWAL [768] | Unfamiliar Account | Transfer Out - x409 | US Bank | | Checking | Schneider - US Bank #9012 | Schneider |
| 09/23/20 | (1,057.26) | Possible Transfer | Transfer To XXXX409 Ach Single Payment Ti | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 09/23/20 | (622.56) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/23/20 | 3,292.94 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | 7,927.82 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |

| Date | Amount | Description | Transfer | Bank | Type | Memo | Entity |
|---|---|---|---|---|---|---|---|
| 09/24/20 | (2,000.00) | Possible Transfer  Transfer To XXXX576 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x3576 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 09/24/20 | (2,500.00) | Possible Transfer  Transfer To XXXX673 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x673 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 09/25/20 | (13,518.50) | Possible Transfer  Transfer To XXXX409 Ach Single Payment T Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 09/25/20 | (5,000.00) | Possible Transfer  BRANCH ACCOUNT TRANSFER TO ACCOUN Unfamiliar Account | Transfer Out - 295 | US Bank | Checking | Schneider - US Bank #9012 | Schneider |
| 09/25/20 | (12,000.00) | Possible Transfer  BRANCH ACCOUNT TRANSFER TO ACCOUN Unfamiliar Account | Transfer Out - 295 | US Bank | Checking | Schneider - US Bank #9012 | Schneider |
| 09/30/20 | 10,000.00 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/01/20 | 50,000.00 | Possible Transfer  Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/02/20 | (31.44) | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/05/20 | (40,252.20) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 10/05/20 | (3,732.47) | Possible Transfer  Transfer To XXXX517 Pr 09 26 20 Overage Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/05/20 | (6,820.73) | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/05/20 | (150.00) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 10/07/20 | 583.14 | Possible Transfer  Online Transfer Fro...3171 ( Unfamiliar Account | Transfer In - Stockyards x3568 ...0383 | PNC | Checking | Grasshopper Investments II PNC  1986 | Grasshopper Investments II |
| 10/08/20 | 1,080.00 | Possible Transfer  Transfer From XXXX568 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | 16.32 | Possible Transfer  TRANSFER FROM XXXX17 FUNDS TRANSFER Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | (2,328.58) | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/08/20 | 31.10 | Possible Transfer  TRANSFER FROM XXXX401 FUNDS TRANSFE Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | (10,503.58) | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | 3,000.00 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/08/20 | 14.78 | Possible Transfer  TRANSFER FROM XXXX9 FUNDS TRANSFER Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | 16.32 | Possible Transfer  TRANSFER FROM XXXX9 FUNDS TRANSFER Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | (5,428.99) | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/09/20 | (133.75) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 10/09/20 | (229.19) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/13/20 | 6,629.67 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/13/20 | 1,081.21 | Possible Transfer  Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/14/20 | 15,251.82 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/14/20 | 2,159.00 | Possible Transfer  Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/14/20 | 10,217.40 | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/23/20 | 9,200.40 | Possible Transfer  Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/23/20 | 858.10 | Possible Transfer  Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/23/20 | 144.69 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/23/20 | (349.88) | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/23/20 | 696.51 | Possible Transfer  Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/28/20 | 7,000.00 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/28/20 | 10,095.04 | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/30/20 | 923.12 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/30/20 | 923.12 | Possible Transfer  Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/30/20 | (39,994.00) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 10/30/20 | 1,000.00 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/30/20 | (397,187.55) | Possible Transfer  Securities Transferred Out to 437 Unfamiliar Account | Transfer Out - Merrill Lynch | Merrill Lynch | Brokerag | Schneider - Merrill Lynch 583 | Schneider |
| 11/02/20 | (124.04) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/02/20 | (94.10) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/04/20 | (33,036.55) | Possible Transfer  Transfer To XXXX673 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x673 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 11/09/20 | (1,534.08) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/09/20 | 32.95 | Possible Transfer  Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/09/20 | (75.00) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/09/20 | (3,016.38) | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 11/09/20 | (63.64) | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 11/09/20 | 32.95 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/10/20 | (463.58) | Possible Transfer  Transfer To XXXX568 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/12/20 | 1,080.00 | Possible Transfer  Transfer From XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/12/20 | 13,701.50 | Possible Transfer  11/12 TR TO 437 Transfer / Adjustme Unfamiliar Account | Transfer Out - Merrill Lynch | Merrill Lynch | Brokerag | Schneider - Merrill Lynch #4923 | Schneider |
| 11/12/20 | (144,000.00) | Possible Transfer  11/12 TR TO 437 Transfer / Adjustme Unfamiliar Account | Transfer Out - Merrill Lynch | Merrill Lynch | Brokerag | Schneider - Merrill Lynch #4923 | Schneider |
| 11/13/20 | 2,486.82 | Possible Transfer  Transfer From XXXX9 Funds Transfer Via O Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/13/20 | 6,848.11 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/16/20 | (1,326.91) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/19/20 | (2,000.00) | Possible Transfer  Transfer To XXXX576 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x3576 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 11/19/20 | (2,983.05) | Possible Transfer  Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/19/20 | 9,678.90 | Possible Transfer  Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/19/20 | 20,163.13 | Possible Transfer  Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/19/20 | 25.21 | Possible Transfer  Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/20/20 | (856.00) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/23/20 | (2,015.86) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 11/23/20 | (99.51) | Possible Transfer  Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |

| Date | Amount | | Description | | Account Type 1 | Transfer Detail | Bank | | Account | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/20 | (129.23) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/24/20 | 63,880.00 | Possible Transfer | 11/24 FISKER INC TR FROM ▮437 Trans | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 49,700.00 | Possible Transfer | 11/24 HYLIION HOLDINGS CORP CORP TR F | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 267,550.00 | Possible Transfer | 11/24 NIO INC TR FROM ▮437 Transfe | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 84,360.00 | Possible Transfer | 11/24 BLINK CHARGING CO TR FROM 6364 | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 87,920.00 | Possible Transfer | 11/24 LI AUTO INC SHS CL A ADR TR FROM | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 143,900.00 | Possible Transfer | 11/24 WORKHORSE GROUP INC TR FROM 6 | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 34,500.00 | Possible Transfer | 11/24 NIKOLA CORP TR FROM ▮437 Tr | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 168,600.00 | Possible Transfer | 11/24 ELECTRAMECCANICA VEHS CORP TR | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch ▮597 | Schneider |
| 11/25/20 | 48,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 11/30/20 | 101.56 | Possible Transfer | Securities Transferred In from Fifth Third | Unfamiliar Account | Securities Transferred In - Fifth Third | | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch ▮683 | Schneider |
| 12/01/20 | (868.23) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/01/20 | (1,350.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 12/02/20 | (10,000.00) | Possible Transfer | BRANCH TELEPHONE TRANSFER TO ACCOU | Unfamiliar Account | Transfer Out - ▮295 | | US Bank | 1 | Checking | Schneider - US Bank #9012 | Schneider |
| 12/03/20 | 187.50 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 12/03/20 | (35,000.00) | Possible Transfer | Transfer To XXXX673 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x673 | | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 12/03/20 | 1,495.85 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/03/20 | 17.95 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/03/20 | 56.25 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 12/03/20 | 4,778.88 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/20 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/20 | (846.35) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/20 | 25.21 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/20 | (75.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/09/20 | 47,167.07 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/09/20 | 23,503.57 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/09/20 | 7,330.09 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/11/20 | (28,000.00) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Tr | Unfamiliar Account | Transfer Out - Stockyards x3517 | | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 12/11/20 | 247.35 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 12/16/20 | (15,000.00) | Possible Transfer | Transfer To XXXX84 Funds Transfer Via Onl | Unfamiliar Account | Transfer Out - x84 | | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 12/16/20 | 3,923.35 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/20 | (8,000.00) | Possible Transfer | Transfer To XXXX673 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x673 | | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 12/16/20 | 959.31 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/20 | 199.45 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/20 | (3,245.19) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/18/20 | (134.75) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 12/18/20 | (208.61) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/21/20 | (0.62) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/22/20 | 35,836.02 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/22/20 | 10,948.13 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/22/20 | (6,000.00) | Possible Transfer | Transfer To XXXX673 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x673 | | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 01/04/21 | (6,413.00) | Possible Transfer | TRANSFER TO XXXX409 ACH PAYMENTS TR/ | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 01/06/21 | 35,118.76 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 01/07/21 | (826.34) | Possible Transfer | Transfer To XXXX517 Pr Jan 08 2021 | Unfamiliar Account | Transfer Out - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 01/07/21 | (134.85) | Possible Transfer | Transfer To XXXX576 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x3576 | | StockYards Bank & Trus | | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 01/08/21 | 31.99 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/08/21 | 299.17 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/08/21 | (386.10) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 01/08/21 | 7,903.41 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/08/21 | (3,032.65) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/08/21 | 31.99 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/11/21 | (1,130.73) | Possible Transfer | TRANSFER TO XXXX409 ACH PAYMENTS TR/ | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 01/11/21 | (141.44) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/11/21 | (585.23) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/15/21 | (133.97) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/15/21 | (215.09) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 01/15/21 | (473.24) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/19/21 | 34,560.22 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 01/20/21 | 10,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/21/21 | (800.90) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 01/21/21 | (512.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | | StockYards Bank & Trus | | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 01/21/21 | 10,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/21/21 | (75.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/21/21 | (800.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 01/21/21 | (512.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |

| Date | Amount | Type | Description | | Transfer Detail | Bank | Account Type | Account Name | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 01/21/21 | (816.41) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 01/21/21 | 192.50 | Possible Transfer | TRANSFER FROM XXXX517 FUNDS TRANSFE | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 01/21/21 | 1,009.91 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/21/21 | (512.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 01/21/21 | 9.00 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/21/21 | 1,954.90 | Possible Transfer | TRANSFER FROM XXXX401 FUNDS TRANSFE | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 01/22/21 | (588.26) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/22/21 | 2,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/26/21 | 2,004.27 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/02/21 | 317.51 | Possible Transfer | Transfer From XXXX517 Pr 02 05 2021 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/03/21 | 3,768.85 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/03/21 | 2,000.00 | Internal Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/03/21 | 35,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/05/21 | (512.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/05/21 | (3,032.65) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/05/21 | (368.07) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/05/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/05/21 | 764.68 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/05/21 | 2,008.75 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/05/21 | 5,000.00 | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/05/21 | 5,455.36 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/05/21 | (1,412.52) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/05/21 | 3,160.32 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/05/21 | (134.75) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 02/08/21 | (467.04) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/17/21 | 35,114.42 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/17/21 | 38,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/22/21 | (135.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/22/21 | (158.38) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/22/21 | (160.97) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/23/21 | (57.97) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/23/21 | (344.95) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/23/21 | (497.99) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/25/21 | (5,000.00) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/25/21 | 1,187.57 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/25/21 | 480.43 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/25/21 | (1,246.07) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/25/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/02/21 | 2,493.10 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/02/21 | 225.42 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | (836.87) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 03/11/21 | 17.45 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | 199.45 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | 60.41 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | (3,058.52) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/11/21 | 9,752.91 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/11/21 | 7,726.58 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | (44,560.22) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | 2,056.23 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | 2,293.65 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | (682.10) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/12/21 | (120.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/17/21 | 5,000.00 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/25/21 | 6,068.99 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/25/21 | (1,441.66) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | (219.04) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 03/25/21 | 25.97 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | (3,587.43) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 03/25/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | 6,667.36 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | 2,946.85 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | (1,319.51) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | (84.28) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 03/25/21 | (3,006.78) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/26/21 | (117.76) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |

| Date | Amount | Type | Description | Unfamiliar Account | Transfer | Bank | Acct Type | Account | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/21 | 22,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/05/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | 17.45 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | (467.04) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | 498.62 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | 17.45 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | (2,179.71) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 04/08/21 | 795.73 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | (1,850.82) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 04/08/21 | 6,558.64 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | (105.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/09/21 | (134.75) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 04/14/21 | 25,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/22/21 | 1,500.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 04/22/21 | 2,949.28 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/22/21 | (925.91) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 04/22/21 | 9,463.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/22/21 | (182.90) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/23/21 | 3,200.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/26/21 | (314.49) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/26/21 | (118.93) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/28/21 | 11,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/28/21 | 10,951.41 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/05/21 | (760.71) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/06/21 | (4,342.50) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/06/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/06/21 | (513.78) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 05/06/21 | 985.35 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/06/21 | 365.97 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/06/21 | 2,155.29 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/06/21 | 1,729.92 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/12/21 | 40,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 05/13/21 | 365.97 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/13/21 | (3,479.74) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 05/13/21 | (52.39) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 05/13/21 | 4,516.16 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/13/21 | 7,562.31 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/13/21 | (4,157.93) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 05/13/21 | 398.90 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/13/21 | 9,831.15 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/19/21 | (10,047.65) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/19/21 | 13.62 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/20/21 | (1,500.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 05/28/21 | 2,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/28/21 | (858.12) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 06/04/21 | 431,400.00 | Possible Transfer | Securities transferred in from ████463 | Unfamiliar Account | Transfer In - Merrill Lynch ████546 | Merrill Lynch | Brokerage | Schneider - Merrill Lynch #4923 | Schneider |
| 06/09/21 | 10,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/09/21 | 35,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/10/21 | (4.35) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 06/10/21 | (532.25) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 06/10/21 | (287.10) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 06/10/21 | (166.52) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/10/21 | 974.86 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/10/21 | 974.86 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/10/21 | 10,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/10/21 | (3,000.00) | Possible Transfer | Transfer To XXXX436 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - ████3436 | StockYards Bank & Trus | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 06/17/21 | (1,246.77) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/17/21 | 432.48 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/17/21 | (4,320.15) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/17/21 | 974.86 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/17/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/17/21 | (1,607.09) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 06/23/21 | 36,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/23/21 | 22,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/24/21 | 2,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |

| Date | | Amount | Transfer Description | Transfer Code | Bank | Memo | Account | Entity |
|---|---|---|---|---|---|---|---|---|
| 06/25/21 | Possible Transfer | (224.55) | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Red Dog Management - StockYards xx3460 | Checking | Red Dog Management |
| 06/25/21 | Possible Transfer | (55.18) | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Hyde Park Circle - StockYards x3428 | Checking | Hyde Park Circle |
| 06/25/21 | Possible Transfer | 365.97 | Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 06/25/21 | Possible Transfer | (303.37) | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3398 | Checking | Grasshopper Investments II |
| 06/25/21 | Possible Transfer | (832.04) | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3398 | Checking | Grasshopper Investments II |
| 07/08/21 | Possible Transfer | 63,000.00 | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3541 | Checking | Grasshopper Investments |
| 07/08/21 | Possible Transfer | 63,000.00 | Transfer From XXXX401 Pr July 9 2021 / Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Red Dog Management |
| 07/08/21 | Possible Transfer | 32,000.00 | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Red Dog Management - StockYards xx3460 | Checking | Grasshopper Investments |
| 07/09/21 | Possible Transfer | (63,000.00) | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments II |
| 07/12/21 | Possible Transfer | (673.62) | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3398 | Checking | Red Dog Management |
| 07/12/21 | Possible Transfer | 8,906.57 | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Red Dog Management - StockYards xx3460 | Checking | Grasshopper Investments |
| 07/12/21 | Possible Transfer | 4,978.64 | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 07/12/21 | Possible Transfer | 8,788.72 | Transfer To XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Northern Kentucky Assisted Living - StockYards xx3525 | Checking | Northern Kentucky Assisted Living |
| 07/12/21 | Possible Transfer | (2,000.00) | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 07/13/21 | Possible Transfer | 299.17 | Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer Out - x84 | StockYards Bank & Trus | To Life - StockYards xx3452 | Checking | To Life |
| 07/13/21 | Possible Transfer | (65,000.00) | Transfer To XXXX84 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x84 | StockYards Bank & Trus | Red Dog Management - StockYards xx3460 | Checking | Red Dog Management |
| 07/22/21 | Possible Transfer | 6,000.00 | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 07/22/21 | Possible Transfer | 35,000.00 | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3398 | Checking | Grasshopper Investments II |
| 07/28/21 | Possible Transfer | (1,990.65) | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 07/29/21 | Possible Transfer | 11,953.50 | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 07/29/21 | Possible Transfer | 432.48 | Transfer From XXXX576 Funds Transfer Via Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 07/29/21 | Possible Transfer | 5,366.16 | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 07/30/21 | Possible Transfer | (75,937.46) | Securities Transferred Out - 56X97P06 / Unfamiliar Account | Securities Transferred Out - 56X97P06 | Merrill Lynch | Eric Schneider - Merril Lynch #3602 | Brokerage | Eric Schneider |
| 07/30/21 | Possible Transfer | 465.69 | Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 07/30/21 | Possible Transfer | 5,500.00 | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Red Dog Management - StockYards xx3460 | Checking | Red Dog Management |
| 07/30/21 | Possible Transfer | (5,419.27) | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Red Dog Management - StockYards xx3460 | Checking | Red Dog Management |
| 08/04/21 | Possible Transfer | 35,000.00 | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3541 | Checking | Grasshopper Investments |
| 08/06/21 | Possible Transfer | (99.63) | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3398 | Checking | Grasshopper Investments II |
| 08/06/21 | Possible Transfer | 17.45 | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Hyde Park Circle - StockYards x3428 | Checking | Hyde Park Circle |
| 08/06/21 | Possible Transfer | (7,352.25) | TRANSFER FROM XXXX9 FUNDS TRANSFE Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 08/06/21 | Possible Transfer | (1,109.33) | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Northern Kentucky Assisted Living - Stockyards | Checking | Northern Kentucky Assisted Living |
| 08/06/21 | Possible Transfer | 30.24 | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3398 | Checking | Grasshopper Investments II |
| 08/06/21 | Possible Transfer | 1,080.00 | TRANSFER FROM XXXX9 FUNDS TRANSFER Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 08/06/21 | Possible Transfer | 36,000.00 | Transfer From XXXX568 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 08/19/21 | Possible Transfer | 6,000.00 | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 08/24/21 | Possible Transfer | (2,900.00) | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Madison Warehouse, LLC - Stockyards Bank #2155 | Checking | Madison Warehouse, LLC |
| 08/25/21 | Possible Transfer | (1,613.21) | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3398 | Checking | Grasshopper Investments II |
| 08/25/21 | Possible Transfer | 990.04 | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 08/25/21 | Possible Transfer | 977.03 | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 08/25/21 | Possible Transfer | (53.85) | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Hyde Park Circle - StockYards #3428 | Checking | Hyde Park Circle |
| 08/25/21 | Possible Transfer | 40,000.00 | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 09/02/21 | Possible Transfer | (5,857.06) | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Northern Kentucky Assisted Living - Stockyards | Checking | Northern Kentucky Assisted Living |
| 09/03/21 | Possible Transfer | 432.48 | TRANSFER TO XXXX517 FUNDS TRANSFER V Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 09/03/21 | Possible Transfer | (858.03) | Transfer From XXXX576 Funds Transfer Via Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 09/03/21 | Possible Transfer | 4,637.09 | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3398 | Checking | Grasshopper Investments II |
| 09/03/21 | Possible Transfer | 11,245.83 | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 09/03/21 | Possible Transfer | 40,000.00 | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3541 | Checking | Grasshopper Investments II |
| 09/16/21 | Possible Transfer | (465.80) | Transfer From XXXX568 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments II |
| 09/20/21 | Possible Transfer | (1,363.51) | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3398 | Checking | Grasshopper Investments II |
| 09/20/21 | Possible Transfer | (46.22) | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 09/20/21 | Possible Transfer | 1,735.29 | Transfer To XXXX84 Funds Transfer Via Onl Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Hyde Park Circle - StockYards #3428 | Checking | Hyde Park Circle |
| 09/20/21 | Possible Transfer | 1,296.42 | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 09/22/21 | Possible Transfer | 1,735.28 | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x84 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 09/22/21 | Possible Transfer | (6,521.42) | Transferfrom XXX4907 to XXX03 06 - Conf # Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | 9617 Kenwood Road Development - Civista #4907 | Checking | 9617 Kenwood Road Developmen |
| 09/27/21 | Possible Transfer | (2,993.44) | Transferfrom XXX4907 to XXX37 49 - Conf # Unfamiliar Account | Transfer Out - #100437 49 | Civista Bank | 9617 Kenwood Road Development - Civista #4907 | Checking | 9617 Kenwood Road Developmen |
| 09/27/21 | Possible Transfer | (4,880.07) | Business Online Transfer To Account XXXX5 Unfamiliar Account | Transfer Out - x5956 | Heritage Bank | The Gatherings of Blue Ash - Heritage Bank #7082 | Checking | The Gatherings of Blue Ash |
| 09/28/21 | Possible Transfer | 3,240.00 | Transfer From XXXX568 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 10/08/21 | Possible Transfer | 17.45 | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 10/08/21 | Possible Transfer | (1,533.53) | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments II - StockYards #3398 | Checking | Grasshopper Investments II |
| 10/08/21 | Possible Transfer | (16.92) | Transfer To XXXX84 Funds Transfer Via Onl Unfamiliar Account | Transfer Out - x84 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 10/08/21 | Possible Transfer | 864.96 | TRANSFER FROM XXXX576 FUNDS TRANSFER Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 10/08/21 | Possible Transfer | 30.51 | TRANSFER FROM XXXX9 FUNDS TRANSFER l Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3371 | Checking | Grasshopper Investments |
| 10/13/21 | Possible Transfer | 30,000.00 | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Grasshopper Investments - StockYards #3541 | Checking | Grasshopper Investments |
| 10/13/21 | Possible Transfer | 48,000.00 | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Northern Kentucky Assisted Living - Stockyards | Checking | Northern Kentucky Assisted Living |

| Date | Amount | Flag | Description | Transfer Detail | Bank | Type | Account |
|---|---|---|---|---|---|---|---|
| 10/20/21 | 4,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 10/20/21 | 5,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 11/08/21 | 3,000.00 | Possible Transfer | TRANSFERFROM XXX8522 TO XXX07 81:CO | Transfer In - Stockyards x3517 | Civista Bank | Checking | The Red Corner - Civista #0781 |
| 11/09/21 | 5,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer Out - ▮306 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 11/09/21 | (6,521.42) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 - Conf # | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 11/09/21 | 12,832.46 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 - Conf # | Transfer In - Stockyards x3401 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 11/10/21 | 11,839.31 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 11/15/21 | 26,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - x8522 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 11/15/21 | 70,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 - Conf # | Transfer In - Stockyards x3517 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 11/16/21 | 3,200.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 11/22/21 | 2,600.00 | Possible Transfer | Transfer From XXXX9 To Fund Ap Shortfall | Transfer In - x9 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 11/22/21 | 7,700.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 - Conf # | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 11/24/21 | 10,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 12/02/21 | 27,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr Shortfa | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 12/02/21 | 1,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 12/02/21 | 16,500.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 - Conf # | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 |
| 12/03/21 | 2,500.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 12/09/21 | 7,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 - Conf # | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 12/09/21 | 1,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 12/09/21 | 24,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr Shortfa | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 |
| 12/15/21 | 15,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3517 |
| 12/20/21 | 3,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 - Conf # | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 12/23/21 | (1,000.00) | Possible Transfer | Transfer To XXXX84 To Fund Ap Shortfall | Transfer Out - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 |
| 01/04/22 | 1,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 |
| 01/05/22 | 35,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 |
| 01/06/22 | 1,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 - Conf # | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 01/10/22 | 3,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 01/11/22 | 3,500.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 01/12/22 | 3,500.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 01/24/22 | 35,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 01/27/22 | (9,433.00) | Possible Transfer | TRANSFER TO XXXX517 EXPENSE ALLOCATI | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 |
| 01/31/22 | 33,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 02/02/22 | 5,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 02/02/22 | 50,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 02/10/22 | 50,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 |
| 02/11/22 | 2,500.00 | Possible Transfer | Transfer From XXXX517 Expense Allocation | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 02/15/22 | 12,003.51 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 02/17/22 | 3,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 02/23/22 | 10,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Transfer In - x8522 | StockYards Bank & Trus | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 02/24/22 | 15,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 03/03/22 | 1,000.00 | Possible Transfer | Transfer From XXXX9 To Clear Inner Comp | Transfer In - x9 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 03/10/22 | 2,500.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Transfer In - x8522 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 03/17/22 | 20,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap Shortfa | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 |
| 03/17/22 | 7,389.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 |
| 03/17/22 | 7,389.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 |
| 03/24/22 | (70,000.00) | Possible Transfer | Transfer To XXXX517 To Correct Deposit Sh | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 03/24/22 | 2,700.00 | Possible Transfer | Transfer From XXXX9 To Fund Ap Shortfall | Transfer In - x9 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 03/29/22 | 6,834.60 | Possible Transfer | Transfer From XXXX9 To Clear Inner Comp | Transfer In - x8522 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 03/29/22 | 9,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Transfer In - Stockyards x3401 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 03/29/22 | 3,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap Shortfa | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 03/29/22 | (2,993.28) | Possible Transfer | Transferfrom XXX4907 to XXX37 49 : Conf # | Transfer Out - ▮749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 03/31/22 | (5,889.58) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Transfer Out - ▮306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 03/31/22 | 12,200.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 |
| 03/31/22 | 12,200.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 |
| 03/31/22 | 9,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 04/01/22 | 8,500.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap Shortfa | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 |
| 04/06/22 | (24,400.00) | Possible Transfer | Transfer To XXXX401 To Correct Deposit En | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 |
| 04/13/22 | 1,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 |
| 04/20/22 | 40,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr Shortfa | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 |
| 04/21/22 | (6,941.30) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Transfer Out - #10040306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 04/26/22 | 1,500.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap Shortfa | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 04/27/22 | 25,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 05/02/22 | 7,930.50 | Possible Transfer | Transfer From XXXX576 Dies Ap Payment | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 |
| 05/11/22 | 2,000.00 | Possible Transfer | Transfer From XXXX401 To Pay Ap Shortfall | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 |
| 05/11/22 | 578,193.78 | Possible Transfer | Total securities transferred in from ▮44 | Transfer Out - Merrill Lync... | Merrill Lynch | Brokerage | Schneider - Merrill Lynch #4923 |

| Date | Amount | Type | Description | Unfamiliar | Transfer | Bank | Acct | Account | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 05/11/22 | 4,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 05/11/22 | 4,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 05/11/22 | 4,000.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 05/19/22 | 3,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 05/19/22 | 21,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 05/26/22 | 3,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 05/27/22 | (3,089.22) | Possible Transfer | Transfer from XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - #10043749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/03/22 | (6,980.95) | Possible Transfer | Transfer from XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/14/22 | 40,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/17/22 | 15,000.00 | Possible Transfer | Transfer From XXXX9 To Fund Ap Shortfall | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/23/22 | (3,887.25) | Possible Transfer | Transfer from XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - #10043749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/23/22 | 15,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/23/22 | (7,796.69) | Possible Transfer | Transfer from XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/23/22 | 18,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/30/22 | 30,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 07/06/22 | 25,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/11/22 | 5,500.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 07/12/22 | 20,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 07/15/22 | (21,624.75) | Possible Transfer | Transfer from XXX0829 to XXX28 22 : Conf # | Unfamiliar Account | Transfer Out - #10042822 | StockYards Bank & Tru | Checking | The Red Corner - StockYards xx0829 | The Red Corner |
| 07/20/22 | (8,792.30) | Possible Transfer | Transfer from XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 07/21/22 | 16,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 07/28/22 | (4,286.29) | Possible Transfer | Transfer from XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - #10043749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/04/22 | 8,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/04/22 | 2,500.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/04/22 | 8,000.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/11/22 | (8,000.00) | Possible Transfer | Transfer To XXXX84 To Fund Ap | Unfamiliar Account | Transfer Out - x84 | StockYards Bank & Tru | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 08/17/22 | 4,600.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/17/22 | 4,600.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/18/22 | 33,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/19/22 | (9,128.86) | Possible Transfer | Transfer from XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/25/22 | 8,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/25/22 | 15,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/26/22 | (4,788.29) | Possible Transfer | Transfer from XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - #10043749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/31/22 | 7,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/31/22 | 7,000.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 09/01/22 | 2,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 09/08/22 | 5,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/12/22 | (168.48) | Possible Transfer | Transfer To XXXX517 Red Nova Inv 215918 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Tru | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 09/15/22 | (10,000.00) | Possible Transfer | Transfer from XXX0781 to XXX85 22 : Conf # | Unfamiliar Account | Transfer Out - x8522 | Civista Bank | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/15/22 | 7,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/15/22 | 35,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 09/21/22 | 8,000.00 | Possible Transfer | Transfer From XXXX576 Fund Ap | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/27/22 | (10,390.91) | Possible Transfer | Transfer from XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out ███ 306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 09/28/22 | (4,788.28) | Possible Transfer | Transfer from XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out ███ 749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 09/28/22 | 22,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/04/22 | 7,800.00 | Possible Transfer | Transfer from XXX8522 to XXX07 81 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/06/22 | 3,500.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/14/22 | 500.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/20/22 | 25,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/25/22 | (10,096.43) | Possible Transfer | Transfer from XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out ███ 0306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/27/22 | 15,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/28/22 | (5,328.90) | Possible Transfer | Transfer from XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out ███ 3749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/23/22 | (5,869.51) | Possible Transfer | Transfer from XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out ███ 3749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/23/22 | (11,695.03) | Possible Transfer | Transfer from XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out ███ 0306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/30/22 | 17,309.16 | Possible Transfer | Securities Transferred In from 88529650 | Unfamiliar Account | Securities Transferred In - ███ 965 | Merrill Lynch | Brokerage | Schneider - Merrill Lynch ███ 3597 | Schneider |
| 12/19/22 | 18,200.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 12/20/22 | (12,578.46) | Possible Transfer | Transfer from XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out ███ 06 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 12/28/22 | (5,792.28) | Possible Transfer | Transfer from XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out ███ 49 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 01/17/23 | (4,000.00) | Other Debit | CUSTOMER WITHDRAWAL 8315273436 | Unfamiliar Account | Transfer Out ███ 436 | US Bank | Checking | Schneider - US Bank #9012 | Schneider |
| 02/23/23 | (25,000.00) | Possible Transfer | Tl Sy Xfer To Cso Sy 517 Cso Mon Subs Lien | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Tru | Checking | To Life - StockYards xx3452 | To Life |
| 04/05/23 | 10,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 05/05/23 | 20,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/02/23 | 52,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/12/23 | 10,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/14/23 | 10,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |

| Date | Amount | Type | Description | Account Flag | Transfer | Bank | Acct Type | Entity | Entity Name |
|---|---|---|---|---|---|---|---|---|---|
| 06/15/23 | 30,000.00 | Possible Transfer | IC Transfer from MW 7079 to GOBA 7082 | Unfamiliar Account | Transfer In - x7079 | Heritage Bank | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 06/23/23 | (3,926.66) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out ███3066 | Heritage Bank | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 06/23/23 | 25,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 06/26/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards x3371 | Grasshopper Investments |
| 06/28/23 | 20,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 06/29/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/03/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 07/03/23 | 60,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 07/05/23 | 60,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/05/23 | 10,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/06/23 | 37,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/10/23 | 4,000.00 | Possible Transfer | Internet Transfer From XXX3363 | Unfamiliar Account | Transfer In - Stockyards x3363 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/11/23 | (9,625.25) | Possible Transfer | Business Online Transfer To Account XXXX5 | Unfamiliar Account | Transfer Out - x5956 | Heritage Bank | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 07/12/23 | 70,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/13/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 07/18/23 | (5,009.66) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ███066 | Heritage Bank | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 07/18/23 | 20,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 07/26/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards x3371 | Grasshopper Investments |
| 07/31/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 08/01/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 08/01/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/01/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/02/23 | 15,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards ███5 | Northern Kentucky Assisted Living |
| 08/03/23 | 20,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 08/07/23 | 80,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/09/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/09/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/09/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 08/09/23 | 25,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 08/11/23 | 50,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/15/23 | 5,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 08/16/23 | 10,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/18/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/21/23 | (4,110.33) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ███3066 | Heritage Bank | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 08/24/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/29/23 | 60,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/29/23 | 70,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/29/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/11/23 | 18,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 09/11/23 | 50,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/11/23 | 50,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 09/15/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/19/23 | (40,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 09/21/23 | 15,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 09/21/23 | 30,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 09/21/23 | (3,800.00) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ███066 | Heritage Bank | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 09/25/23 | (100,000.00) | Possible Transfer | INTERNET TRANSFER TO XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 09/25/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/25/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/04/23 | 20,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 10/17/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards x3371 | Grasshopper Investments |
| 10/18/23 | (4,000.00) | Possible Transfer | Internet Transfer To XXX3363 | Unfamiliar Account | Transfer Out - Stockyards x3363 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/18/23 | 17,496.90 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Circle Development - Stockyard ███459 | Circle Development of Cincinnati |
| 10/18/23 | 5,000.00 | Possible Transfer | Internet Transfer From XXX3576 | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 10/18/23 | (7,643.26) | Possible Transfer | Internet Transfer To XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 10/18/23 | (3,986.00) | Possible Transfer | Internet Transfer To XXX4009 | Unfamiliar Account | Transfer Out - Stockyards x4009 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 10/18/23 | (3,800.00) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ███066 | Heritage Bank | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 10/20/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/20/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/24/23 | (70,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/24/23 | (20,000.00) | Possible Transfer | Northern Kentucky Assisted Living Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards ███5 | Northern Kentucky Assisted Living |
| 10/24/23 | (23,423.21) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 10/24/23 | (10,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 10/25/23 | 9,125.97 | Possible Transfer | Internet Transfer From XXX3363 | Unfamiliar Account | Transfer In - Stockyards x3363 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/26/23 | 5,000.00 | Possible Transfer | Internet Transfer From XXX3363 | Unfamiliar Account | Transfer In - Stockyards x3363 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |

| Date | Amount | Type | Description | Account Flag | Transfer | Bank | Acct Type | Entity | Entity Name |
|---|---|---|---|---|---|---|---|---|---|
| 10/26/23 | 10,576.26 | Possible Transfer | Internet Transfer From XXX3576 | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/30/23 | 9,751.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 10/31/23 | 134.75 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 10/31/23 | 111.16 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 10/31/23 | (22,572.40) | Possible Transfer | Internet Transfer To XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/31/23 | (6,700.00) | Possible Transfer | Internet Transfer To XXX3568 | Unfamiliar Account | Transfer Out - Stockyards x3568 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/31/23 | 32,178.73 | Possible Transfer | Internet Transfer From XXX3568 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/31/23 | (2,738.90) | Possible Transfer | Internet Transfer To XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 10/31/23 | 23,161.86 | Possible Transfer | Internet Transfer From XXX3568 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 11/01/23 | (46,826.51) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards ████5 | Northern Kentucky Assisted Living |
| 11/01/23 | (403.14) | Possible Transfer | Internet Transfer To XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 11/01/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 11/07/23 | 60,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 11/16/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/17/23 | 10,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/17/23 | (3,800.00) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out ████3066 | Heritage Bank | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/21/23 | (10,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 11/21/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 11/21/23 | 50,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/22/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/28/23 | 15,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/23 | (3,066.33) | Possible Transfer | TRANSFER TO LN████066 - RENEWAL FE | Unfamiliar Account | Transfer Out ████066 | Heritage Bank | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 12/13/23 | 20,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/14/23 | 30,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/14/23 | 20,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 12/14/23 | 5,000.00 | Possible Transfer | Business Online Transfer From Account XX | Unfamiliar Account | Transfer In - x7079 | Heritage Bank | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 12/21/23 | (20,000.00) | Possible Transfer | Internet Transfer To XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 12/29/23 | (80,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards ████5 | Northern Kentucky Assisted Living |
| 01/05/24 | 80,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards ████5 | Northern Kentucky Assisted Living |
| 01/08/24 | 60,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/08/24 | 8,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 01/12/24 | 25,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 01/17/24 | 45,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/26/24 | (30,000.00) | Possible Transfer | INTERNET TRANSFER TO XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 01/30/24 | 20,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 02/01/24 | (10,000.00) | Possible Transfer | 02/01 INTERNET TRANSFER TO XXX4009 | Unfamiliar Account | Transfer Out - Stockyards x4009 | StockYards Bank & Trus | Checking | Madison Warehouse, LLC - Stockyards Bank #2155 | Madison Warehouse, LLC |
| 02/12/24 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/13/24 | 20,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/14/24 | 16,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 02/20/24 | (10,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 02/20/24 | (10,000.00) | Possible Transfer | INTERNET TRANSFER TO XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards ████5 | Northern Kentucky Assisted Living |
| 02/20/24 | (10,000.00) | Possible Transfer | INTERNET TRANSFER TO XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/20/24 | (10,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 02/20/24 | (10,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 02/21/24 | 3,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Grasshopper Investments - Stockyards - #4449 | Grasshopper Investments |
| 02/26/24 | (6,528.07) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out ████066 | Heritage Bank | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 02/28/24 | (5,000.00) | Possible Transfer | INTERNET TRANSFER TO XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards ████5 | Northern Kentucky Assisted Living |
| 02/28/24 | 10,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Grasshopper Investments - Stock██████3541 | Grasshopper Investments |
| 02/28/24 | (5,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Circle Development - Stockyards ████59 | Circle Development of Cincinnati |
| 02/28/24 | (65,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 02/28/24 | 35,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/28/24 | (3,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 02/29/24 | 10,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 03/13/24 | 25,000.00 | Possible Transfer | TRANSFER FROM CSO 3517 TO GH 3371 FO | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/19/24 | 5,000.00 | Possible Transfer | Transfer RDC SY 3401 to RDMC SY 3460 for | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/05/24 | 40,000.00 | Other Credit | Trans CSO 3517 to GH 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/05/24 | 20,000.00 | Other Credit | TRANS CSO 3517 TO TL 3452 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 04/05/24 | 20,000.00 | Other Credit | Trans from CSO 3517 to GH 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/10/24 | 20,000.00 | Other Credit | Trans RDS SY 4009 to RDMC SY 3460 Payro | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/10/24 | 20,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3541 Payroll | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 04/10/24 | 10,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 Payro | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/15/24 | 5,000.00 | Other Credit | RDC SY 3401 to RDMC SY 3460 for AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/22/24 | 15,000.00 | Other Credit | RDC SY 3401 to GH1 SY 3371 for AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/24/24 | 5,000.00 | Other Credit | RDS SY 4009 to GH SY 3371 for AP | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/24/24 | 18,000.00 | Other Credit | RDC SY 3401 to GHPR SY 3541 for Payroll | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |

| Date | Amount | Type | Description | Account | Transfer | Bank | | Account Type | Account Name | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/24 | 10,000.00 | Possible Transfer | RDC SY 3401 to IK SY 3533 for Payroll | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards | ▉ | Northern Kentucky Assisted Living |
| 04/24/24 | 10,000.00 | Other Credit | RDS SY 4009 to GHPR SY 3541 for Payroll | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | | Grasshopper Investments |
| 04/24/24 | 5,000.00 | Other Credit | RDC SY 3401 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 05/07/24 | 25,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 for AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 05/08/24 | 35,000.00 | Other Credit | RDC SY 3401 to RDMC SY 3460 for PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 05/09/24 | 20,000.00 | Other Credit | CSO SY 3517 to RDMC 3460 for PR | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 05/10/24 | 10,000.00 | Other Credit | CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 05/10/24 | 15,000.00 | Other Credit | CSO SY 3517 to IK SY 3533 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards | ▉ 5 | Northern Kentucky Assisted Living |
| 05/10/24 | 15,000.00 | Other Credit | CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 05/10/24 | 10,000.00 | Other Credit | CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 05/14/24 | 5,000.00 | Possible Transfer | RDC SY 3401 to RDMC Sy 3460 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 05/17/24 | (30,000.00) | Possible Transfer | Trans IK SY 3533 to CSO SY 3517 AP | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards | ▉ 5 | Northern Kentucky Assisted Living |
| 05/31/24 | 30,000.00 | Other Credit | TRANS RDC SY 3401 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 05/31/24 | (5,000.00) | Possible Transfer | Trans MW SY 2155 to RDOH SY 3363 | Unfamiliar Account | Transfer Out - Stockyards x3363 | StockYards Bank & Trus | | Checking | Madison Warehouse, LLC - Stockyards Bank #2155 | | Madison Warehouse, LLC |
| 06/11/24 | 5,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 06/24/24 | 5,000.00 | Possible Transfer | Internet Transfer from xxx3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 07/02/24 | 15,000.00 | Other Credit | TRANS RDC SY 3401 TO GH SY 3541 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | | Grasshopper Investments |
| 07/02/24 | 25,000.00 | Other Credit | Trans RDC SY 3401 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 07/17/24 | 10,000.00 | Possible Transfer | Trans RDS SY 4009 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 07/17/24 | 5,000.00 | Possible Transfer | TRANS RDS SY 4009 TO GHPR SY 3541 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | | Grasshopper Investments |
| 07/17/24 | 15,000.00 | Other Credit | TRANS RDC SY 3401 TO GH SY 3541 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | | Grasshopper Investments |
| 07/17/24 | 5,000.00 | Other Credit | TRANS DSES SY 3576 TO GH SY 3541 PR | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | | Grasshopper Investments |
| 07/17/24 | 20,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | | 9617 Kenwood Road Development |
| 07/19/24 | (10,000.00) | Possible Transfer | Trans . MRD SY 3479 to CSO SY 3517 AP | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Mason Rd - StockYards xx3479 | | Mason Rd |
| 07/19/24 | (5,000.00) | Possible Transfer | Trans HPC SY 3428 to CSO SY 3517 AP | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | | Hyde Park Circle |
| 07/25/24 | 45,000.00 | Other Credit | Trans RDC SY 3401 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 07/26/24 | 20,000.00 | Other Credit | Trans RDC SY 3401 to GH SY 3371 Mgt Fees | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 07/30/24 | 10,000.00 | Other Credit | RDS SY 4009 to NKAL SY 3525 Loan | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | | Northern Kentucky Assisted Living |
| 07/30/24 | 13,000.00 | Other Credit | TRANS RDC SY 3401 TO GH SY 3371 MGT FE | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 08/01/24 | (10,000.00) | Possible Transfer | TRANS GH SY 3541 TO CSO SY 3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | | Grasshopper Investments |
| 08/05/24 | 10,000.00 | Possible Transfer | Trans CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 08/05/24 | 15,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 08/08/24 | 30,000.00 | Other Credit | Trans . CSO SY 3517 to GH SY 3371 amex | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 08/09/24 | 5,000.00 | Possible Transfer | Trans CSO SY 3517 to CDOC SY 3459 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Circle Development - Stockyard ▉ 459 | | Circle Development of Cincinnati |
| 08/13/24 | 591.09 | Possible Transfer | TRANSFER RDC 3401 TO RDM 3479 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Mason Rd - StockYards xx3479 | | Mason Rd |
| 08/16/24 | 5,000.00 | Other Credit | Trans . RDC SY 3401 to TL SY 3452 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | | To Life |
| 08/16/24 | 5,000.00 | Other Credit | Trans RDC SY 3401 to LRD SY 4457 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | | Lebanon RD |
| 08/28/24 | 20,000.00 | Other Credit | Trans . RDR SY 3568 to IK SY 3533 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyard ▉ | | Northern Kentucky Assisted Living |
| 08/28/24 | 25,000.00 | Other Credit | TRANS . CSO SY 3517 TO RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 09/10/24 | 10,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 09/11/24 | 430.67 | Possible Transfer | INTERNET TRANSFER FROM XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Mason Rd - StockYards xx3479 | | Mason Rd |
| 09/20/24 | 55,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 ANTHE | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 09/30/24 | 5,000.00 | Other Credit | Trans RDS SY 4009 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 10/09/24 | 7,139.09 | Other Credit | Trans RDS SY 4009 to GHPR SY 3541PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | | Grasshopper Investments |
| 10/09/24 | 15,000.00 | Other Credit | Trans CSO SY 3517 to CDOH SY 3459 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Circle Development - Stockyards ▉ 459 | | Circle Development of Cincinnati |
| 10/09/24 | 18,156.64 | Other Credit | Trans RDC SY 3401 to GHPR SY 3541 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | | Grasshopper Investments |
| 10/10/24 | 77,000.00 | Other Credit | Trans CSO SY 3517 to CDOC SY 3459 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Circle Development - Stockyards ▉ 59 | | Circle Development of Cincinnati |
| 10/16/24 | 10,000.00 | Other Credit | Trans RDC SY 3401 to RDMC 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 10/22/24 | 30,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 10/23/24 | 30,000.00 | Other Credit | Trans RDC SY 3401 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 10/23/24 | 15,000.00 | Other Credit | Trans RDS SY 4009 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 10/24/24 | 5,000.00 | Possible Transfer | Trans RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 10/31/24 | 18,156.64 | Other Credit | TRANS RDC SY 3401 TO GH SY 3371 MGT FE | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 10/31/24 | 7,139.09 | Other Credit | TRANS RDS SY 4009 TO GH SY 3371 MGT FE | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 11/06/24 | 15,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 11/07/24 | 40,000.00 | Other Credit | Trans CSO SY 3517 to RDMC SY 3460 payro | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 11/12/24 | 40,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 11/13/24 | 10,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 11/14/24 | 5,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 11/15/24 | 10,000.00 | Other Credit | CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 11/15/24 | 15,000.00 | Other Credit | Trans CSO SY 3517 to CDOC SY 8459 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Circle Development - Stockyards ▉ 459 | | Circle Development of Cincinnati |
| 11/15/24 | 15,000.00 | Other Credit | Trans CSO SY 3517 to GH 3371 MGT Fee | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |
| 11/15/24 | 5,000.00 | Other Credit | Trans CSO SY 3517 to IK Sy 3533 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards | ▉ 5 | Northern Kentucky Assisted Living |
| 11/20/24 | 25,000.00 | Other Credit | RDS SY 4009 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | | Red Dog Management |
| 11/20/24 | 15,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | | Grasshopper Investments |

| Date | Type | Amount | Description | Account | Transfer | Bank | Checking Account | Entity |
|---|---|---|---|---|---|---|---|---|
| 11/20/24 | Other Credit | 30,000.00 | Trans CSO SY 3517 to GHPR SY 3541 Payroll | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - #3541 | Grasshopper Investments |
| 11/27/24 | Other Credit | 20,000.00 | Trans RDC SY 3401 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 12/02/24 | Possible Transfer | (5,000.00) | Trans HPC SY 3428 to CSO SY 3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | Stockyards Bank & Trus | Checking Hyde Park Circle - Stockyards #3428 | Hyde Park Circle |
| 12/03/24 | Possible Transfer | 10,000.00 | TRANS CSO SY 3517 to GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3371 | Grasshopper Investments |
| 12/04/24 | Other Credit | 10,000.00 | CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3541 | Grasshopper Investments |
| 12/04/24 | Other Credit | 70,000 | TRANS CSO SY 3517 TO GHPR SY 3541 PR | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3541 | Grasshopper Investments |
| 12/09/24 | Other Credit | 60,000.00 | TRANS CSO SY 3517 TO GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3371 | Grasshopper Investments |
| 12/10/24 | Other Credit | 55,000.00 | TRANS CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3371 | Grasshopper Investments |
| 12/18/24 | Other Credit | 10,000.00 | Trans RDS Sy 4009 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 12/18/24 | Other Credit | 40,000.00 | Trans RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 12/19/24 | Possible Transfer | (10,000.00) | Trans GH1PR SY 3541 to CSO SY 3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3541 | Grasshopper Investments |
| 12/26/24 | Other Credit | 12,500.00 | Trans RDS SY 4009 to RDMC 3460 mgt fees | Unfamiliar Account | Transfer In - Stockyards x4009 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 01/13/25 | Other Credit | 65,000.00 | Trans RDR SY 3568 to GHPR SY 3541 | Unfamiliar Account | Transfer In - Stockyards x3568 | Stockyards Bank & Trus | Checking Grasshopper Investments II - Stockyards #3398 | Grasshopper Investments II |
| 01/13/25 | Possible Transfer | 10,000.00 | Trans RDS SY 4009 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x4009 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 01/13/25 | Other Credit | 4,000.00 | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 01/21/25 | Other Credit | 20,000.00 | Trans RDR SY 3568 to GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3568 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards #3371 | Grasshopper Investments |
| 01/24/25 | Other Credit | 15,000.00 | Trans .RDR Sy 3568 to MRD SY 3479 | Unfamiliar Account | Transfer In - Stockyards x3568 | Stockyards Bank & Trus | Checking Mason Rd - Stockyards xx3479 | Mason Rd |
| 01/30/25 | Other Credit | 12,700.00 | Trans RDS SY 4009 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 01/30/25 | Other Credit | 12,700.00 | Trans RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 02/07/25 | Other Credit | 10,000.00 | trans RDC SY 4009 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x4009 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 02/07/25 | Other Credit | 10,000.00 | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 02/11/25 | Other Credit | 20,000.00 | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 02/11/25 | Other Credit | 10,000.00 | Trans RDS SY 4009 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x4009 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 02/12/25 | Possible Transfer | 10,000.00 | Trans CSO SY 3517 to GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3371 | Grasshopper Investments |
| 02/18/25 | Other Credit | 5,000.00 | Trans RDC SY 3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 02/26/25 | Other Credit | 20,000.00 | RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 02/26/25 | Other Credit | 20,000.00 | Trans RDS SY 4009 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 03/04/25 | Other Credit | 12,075.58 | Trans RDC SY 3401 to RDMC AP DHM | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 03/11/25 | Other Credit | 20,000.00 | Trans CSO SY 3517 to GH 3371 MGT Fee | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3371 | Grasshopper Investments |
| 03/12/25 | Other Credit | 25,000.00 | Trans RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 03/12/25 | Other Credit | 25,000.00 | Trans RDS SY 4009 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 03/17/25 | Other Credit | 10,000.00 | Trans RDS SY 4009 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 03/17/25 | Other Credit | 5,000.00 | Trans RDC SY 3401 to RDMC SY 3460 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 03/18/25 | Other Credit | 10,000.00 | Trans RDC SY 3401 to RDMC SY 3460 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | Stockyards Bank & Trus | Checking Red Dog Management - Stockyards xx3460 | Red Dog Management |
| 03/20/25 | Other Credit | 15,000.00 | Trans CSO SY 3517 to GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards #3371 | Grasshopper Investments |
| 03/26/25 | Possible Transfer | 30,000.00 | TRANS KTP7 SY TO IK SY 3533 PAYROLL FUN | Unfamiliar Account | Transfer In - XTP7 - Stockyards - No # | Stockyards Bank & Trus | Checking Northern Kentucky Assisted Living - Stockyards | 35 Northern Kentucky Assisted Living |
| 04/07/25 | Other Credit | 20,000.00 | CSO SY 3517 to NKAL SY 3525 | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Northern Kentucky Assisted Living - Stockyards | 25 Northern Kentucky Assisted Living |
| 04/08/25 | Other Credit | 20,000.00 | TRANS CSO SY 3517 to GH1 SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards #3371 | Grasshopper Investments |
| 04/09/25 | Other Credit | 15,000.00 | Trans CSO SY 3517 to LRD SY 3457 Interco I | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Lebanon RD - Stockyards #4457 | Lebanon RD |
| 04/09/25 | Other Credit | 57,000.00 | Trans CSO SY 3517 to GH SY 3371 PR | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards #3371 | Grasshopper Investments |
| 04/09/25 | Other Credit | 3,579.40 | Federal Benefit Deposit From SSA TREAS 31 | Unfamiliar Account | Transfer In - Stockyards x4009 | US Bank | Checking Schneider - US Bank #9012 | Schneider |
| 04/14/25 | Other Credit | 8,000.00 | Trans CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards #3371 | Grasshopper Investments |
| 04/28/25 | Other Credit | 10,000.00 | TRANS RDR SY 3568 TO IK SY 3533 | Unfamiliar Account | Transfer In - Stockyards x3568 | Stockyards Bank & Trus | Checking 35 Northern Kentucky Assisted Living - Stockyards | 35 Northern Kentucky Assisted Living |
| 04/29/25 | Other Credit | 5,000.00 | TRANS RDR SY 3568 TO IK SY 3533 AP | Unfamiliar Account | Transfer In - Stockyards x3568 | Stockyards Bank & Trus | Checking Northern Kentucky Assisted Living - Stockyards | 35 Northern Kentucky Assisted Living |
| 05/05/25 | Other Credit | 25,000.00 | TRANS CSO SY 3517 to GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards #3371 | Grasshopper Investments |
| 05/15/25 | Other Credit | 15,000.00 | TRANS RDR SY 3568 TO IK SY 3533 AP | Unfamiliar Account | Transfer In - Stockyards x3568 | Stockyards Bank & Trus | Checking Northern Kentucky Assisted Living - Stockyards | 35 Northern Kentucky Assisted Living |
| 05/15/25 | Other Credit | 5,000.00 | Trans RDR SY 3568 to TL SY 3452 | Unfamiliar Account | Transfer In - Stockyards x3568 | Stockyards Bank & Trus | Checking To Life - Stockyards xx3452 | To Life |
| 05/20/25 | Other Credit | 5,000.00 | TRANS CSO SY 3568 to TL SY 3452 | Unfamiliar Account | Transfer In - Stockyards x3568 | Stockyards Bank & Trus | Checking To Life - Stockyards xx3452 | To Life |
| 05/22/25 | Other Credit | 56,000.00 | TRANS CSO SY 3517 TO GH1 SY 3371 PRAP | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3371 | Grasshopper Investments |
| 05/28/25 | Other Credit | 10,000.00 | TRANS CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3371 | Grasshopper Investments |
| 05/28/25 | Other Credit | 5,000.00 | TRANS CSO SY 3517 TO GH1 SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3371 | Grasshopper Investments |
| 05/30/25 | Other Credit | 60,000.00 | TRANS CSO SY 3517 TO GH1 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3371 | Grasshopper Investments |
| 06/04/25 | Other Credit | 40,000.00 | TRANS CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards #3371 | Grasshopper Investments |
| 06/30/25 | Other Credit | 65,000.00 | Trans CSO SY 3517 TO GH SY 3541PR | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards - #3541 | Grasshopper Investments |
| 06/30/25 | Other Credit | 20,000.00 | TRANS CSO SY 3517 TO GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | Stockyards Bank & Trus | Checking Grasshopper Investments - Stockyards #3371 | Grasshopper Investments |
| 07/08/25 | Possible Transfer | 22,222.46 | NORTHERN KY ASSI ACH COLLEC XXXXXX14 | Unfamiliar Account | Transfer In - x1427 | Stockyards Bank & Trus | Checking Northern Kentucky Assisted Living - Stockyards | 35 Northern Kentucky Assisted Living |
| 07/09/25 | Other Credit | 3,579.40 | Federal Benefit Deposit From SSA TREAS 31 | Unfamiliar Account | Transfer In - Stockyards x4009 | US Bank | Checking Schneider - US Bank #9012 | Schneider |
| 10/21/25 | Possible Transfer | (7,000.00) | Branch Account Transfer To Account 13013 | Unfamiliar Account | Transfer Out - x7110 | US Bank | Checking Schneider - US Bank #9012 | Schneider |