**This document has been electronically entered in the records of the United States Bankruptcy Court for the Southern District of Ohio.**

**IT IS SO ORDERED.**



Beth A. Buchanan
United States Bankruptcy Judge

**Dated: July 16, 2026**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF OHIO
## WESTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | Case No. 25-12607 |
| RAYMOND JOSEPH SCHNEIDER, | ) | Judge Beth A. Buchanan |
| | ) | |
| Debtor. | ) | |
| | ) | |

## AGREED SCHEDULING ORDER

On July 9, 2026, the Court entered an *Agreed Order* [Doc. 213] which, among other things, adjourned an evidentiary hearing regarding Creditor The Huntington National Bank ("Huntington")'s *Motion for Authorization to Prosecute Derivative Actions* [Doc. 132], and Debtor's *Objection* [Doc. 155] and scheduled a status conference for July 13, 2026, at 1:00 p.m.

The parties, having met and conferred, have requested that the Court enter an Order adopting the discovery deadlines outlined below.

Accordingly, it is **ORDERED** and **ADJUDGED** as follows:

1.      Debtor shall serve responses to the interrogatories served on him by Huntington on November 6, 2025, not later than **July 14, 2026**.

2.      Debtor shall produce the exhibits identified on his *Witness and Exhibit List* [Doc. 211] to Huntington not later than **July 17, 2026**.

3.      Debtor shall produce e-discovery from Ray Schneider's email box to Huntington not later than **July 29, 2026**.

4.      Not later than **August 24, 2026**, Debtor shall produce to Huntington all other e-discovery requested to date by Huntington. Production of e-discovery pursuant to this scheduling order will be based on the search queries discussed by and agreed to by the parties during their meet and confer process. Pursuant to that process, the parties have agreed to the initial production based on those terms and will meet and confer after the production should any additional searches be required.

5.      Not later than **August 24, 2026**, the Debtor shall produce or make available for inspection legible copies of the checks identified on the attached Exhibit A to the extent the more legible check images are within his business records or he is able to obtain them from the applicable bank. The parties will meet and confer about any other check copies that the Debtor is not able to obtain and how best to obtain that documentation.

6.      Not later than **July 22, 2026**, the Debtor shall provide a summary to Huntington of which bank accounts identified on the attached Exhibit B he can produce based on the accounts being within his custody or control. Thereafter, not later than **August 24, 2026**, the Debtor shall produce the bank statements for those accounts which he identified are within his custody or control. The parties will meet and confer about any other account that is not within the Debtor's custody or control and how best to obtain that documentation.

**SO ORDERED.**


**STIPULATED AND AGREED:**


 /s/ Christopher P. Schueller
Christopher P. Schueller (OH No. 0086170)
Timothy P. Palmer (OH No. 86166)
Kelly M. Neal (OH No. 100889)
**Buchanan Ingersoll & Rooney PC**
501 Grant Street, Suite 200
Pittsburgh, PA 15219
Telephone: (412) 562-8800
Email: christopher.schueller@bipc.com
timothy.palmer@bipc.com
kelly.neal@bipc.com
*Counsel to Huntington National Bank*


 /s/  James A. Coutinho
Thomas R. Allen (0017513)
Richard K. Stovall (0029978)
James A. Coutinho (0082430)
Andrew D. Rebholz (0102192)
**Allen Stovall Neuman & Ashton LLP**
10 West Broad Street, Suite 2400
Columbus, Ohio 43215
Telephone: (614) 221-8500
Fax: (614) 221-5988
Email: allen@asnalaw.com; stovall@asnalaw.com
coutinho@asnalaw.com; rebholz@asnalaw.com
*Counsel to Debtor / Debtor in Possession*

Copies to Default List.

# Exhibit A

| Date | Stmt Amount | Item Amount | Transaction Kind | Check # | Description | PM Tag | Bank Name | Account Number | Account Type | Account Name | Account Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/19 | (20.79) | | Check | 11735 | 11735 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 01/11/19 | (202.44) | | Check | 11733 | 11733 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 01/14/19 | (127.77) | | Check | 11734 | 11734 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 01/15/19 | (36.60) | | Check | 11732 | 11732 * | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 01/17/19 | (91.42) | | Check | 11736 | 11736 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 01/23/19 | (4,515.78) | | Check | 11739 | 11739 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 01/24/19 | (134.20) | | Check | 089107068 | 089107068 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 01/24/19 | (29.39) | | Check | 11741 | 11741 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 01/29/19 | (734.22) | | Check | 11738 * | 11738 * | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/06/19 | (28.00) | | Check | 11745 | 11745 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/08/19 | (576.50) | | Check | 11742 | 11742 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/11/19 | (8,373.71) | | Check | 11743 | 11743 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/19/19 | (29.39) | | Check | 11754 | 11754 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/19/19 | (202.26) | | Check | 11750 | 11750 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/20/19 | (146.68) | | Check | 11747 | 11747 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/20/19 | (693.24) | | Check | 11752 | 11752 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/20/19 | (4.30) | | Check | 11749 | 11749 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/21/19 | (134.20) | | Check | 11753 | 11753 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/21/19 | (34.73) | | Check | 11751 | 11751 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/27/19 | (830.38) | | Check | 11755 | 11755 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/07/19 | (1,450.00) | | Check | 11760 | 11760 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/12/19 | (202.38) | | Check | 11765 | 11765 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/13/19 | (5,000.00) | | Check | 11761 | 11761 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/14/19 | (91.60) | | Check | 11766 | 11766 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/14/19 | (218.29) | | Check | 072645079 | 072645079 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/14/19 | (45.59) | | Check | 11762 | 11762 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/18/19 | (29.38) | | Check | 11770 | 11770 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/18/19 | (141.39) | | Check | 11763 | 11763 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/19/19 | (134.20) | | Check | 090680489 | 090680489 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/20/19 | (114.18) | | Check | 11768 | 11768 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/22/19 | (4.30) | | Check | 096050056 | 096050056 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/29/19 | (4.23) | | Check | 002974689 | 002974689 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/01/19 | (190.00) | | Check | 11773 | 11773 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/04/19 | (9.16) | | Check | 095512499 | 095512499 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/04/19 | (527.81) | | Check | 095224144 | 095224144 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/08/19 | (62.80) | | Check | 11771 | 11771 * | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/08/19 | (211.98) | | Check | 089355832 | 089355832 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/08/19 | (1,291.50) | | Check | 002875429 | 002875429 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/09/19 | (1,909.31) | | Check | 11783 | 11783 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/11/19 | (25.00) | | Check | 11779 | 11779 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/22/19 | (29.31) | | Check | 11788 | 11788 * | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/23/19 | (513.30) | | Check | 089764871 | 089764871 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/26/19 | (30,000.00) | | Check | 11793 | 11793 * | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/30/19 | (60.21) | | Check | 11790 | 11790 * | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/01/19 | (134.20) | | Check | 11786 | 11786 * | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/01/19 | (49.20) | | Check | 11791 | 11791 * | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/02/19 | (25.00) | | Check | 095183008 | 095183008 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/06/19 | (830.63) | | Check | 089225395 | 089225395 | Check - Not Availabl | PNC | 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |

| Date | Amount | Amount2 | Type | Check# | Check#2 | Status | Bank | Acct | Acct Type | Account Name | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/19 | (4.20) | | Check | 11795 | 11795 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/06/19 | (139.30) | | Check | 11798 | 11798 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/08/19 | (211.50) | | Check | 090438376 | 090438376 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/10/19 | (23.66) | | Check | 11799 | 11799 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/21/19 | (101.05) | | Check | 11802 | 11802 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/21/19 | (29.31) | | Check | 089788871 | 089788871 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/24/19 | (134.20) | | Check | 11805 | 11805 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/05/19 | (146.52) | | Check | 11809 | 11809 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/10/19 | (350.00) | (350.00) | Check | 1079 | 1079 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 07/17/19 | (41.13) | (41.13) | Check | 1133 | 1133 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 07/23/19 | (106.08) | | Check | 11812 | 11812 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/25/19 | (134.20) | | Check | 11814 | 11814 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/29/19 | (52.05) | | Check | 11811 | 11811 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/31/19 | (1,212.51) | (1,212.51) | Check | 1167 | 1167 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 08/05/19 | (770.00) | (770.00) | Check | 1074 | 1074 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livir |
| 08/06/19 | (19.19) | | Check | 11817 | 11817 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/06/19 | (213.57) | | Check | 11818 | 11818 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/08/19 | (31.08) | | Check | 11820 | 11820 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/08/19 | (50.34) | | Check | 11819 | 11819 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/16/19 | (935.25) | | Check | 11822 | 11822 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/19/19 | (500.00) | | Check | 11823 | 11823 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/26/19 | (29.69) | | Check | 11831 | 11831 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/26/19 | (150.00) | | Check | 11826 | 11826 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/26/19 | (257.14) | | Check | 11828 | 11828 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/27/19 | (124.00) | | Check | 11824 | 11824 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/28/19 | (134.20) | | Check | 11830 | 11830 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/04/19 | (2,700.00) | | Check | 11834 | 11834 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/05/19 | (27.31) | | Check | 11833 | 11833 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/16/19 | (213.61) | | Check | 089818142 | 089818142 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/16/19 | (9.61) | | Check | 11839 | 11839 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/17/19 | (114.86) | | Check | 11836 | 11836 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/18/19 | (114.82) | | Check | 095074802 | 095074802 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/23/19 | (153.53) | | Check | 11835 | 11835 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/23/19 | (142.78) | | Check | 11842 | 11842 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/25/19 | (107.14) | | Check | 11846 | 11846 * | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/02/19 | (102.04) | | Check | 11845 | 11845 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/04/19 | (100.00) | | Check | 11844 | 11844 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/07/19 | (213.61) | | Check | 11848 | 11848 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/10/19 | (50.34) | | Check | 11849 | 11849 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 11/13/19 | (213.85) | | Check | 11850 | 11850 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 11/14/19 | (125.43) | | Check | 11851 | 11851 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 11/25/19 | (54.97) | | Check | 11852 | 11852 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/11/19 | (50.34) | | Check | 11856 | 11856 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/16/19 | (14.23) | | Check | 11859 | 11859 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/17/19 | (325.00) | | Check | 11855 | 11855 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/18/19 | (97.50) | | Check | 11861 | 11861 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/19/19 | (19.00) | | Check | 11858 | 11858 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/19/19 | (2.40) | | Check | 11857 | 11857 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/10/20 | (212.43) | | Check | 11868 | 11868 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |

| Date | Amount | Amount2 | Type | Num | Num2 | Memo | Bank | Acct | Account Type | Account | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/20 | (33.74) | | Check | 11864 | 10-Feb | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/14/20 | (46.22) | | Check | 11866 | 11866 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/18/20 | (65.06) | | Check | 11869 | 11869 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 02/18/20 | (30.15) | | Check | 11870 | 11870 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/09/20 | (61.38) | | Check | 11872 | 11872 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 03/16/20 | (75.98) | | Check | 11873 | 11873 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/15/20 | (190.99) | | Check | 11876 | 11876 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/16/20 | (63.45) | | Check | 11874 | 11874 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/22/20 | (27.36) | | Check | 11877 | 11877 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/15/20 | (211.83) | | Check | 11880 | 11880 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/29/20 | (22.64) | | Check | 11881 | 11881 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/07/20 | (41.80) | | Check | 089560653 | 08956 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/11/20 | (113.00) | | Check | 11887 | 11887 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/19/20 | (149.58) | | Check | 11890 | 11890 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/01/20 | (110.44) | | Check | 11891 | 11891 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/07/20 | (22.64) | | Check | 11892 | 11892 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/14/20 | (211.20) | | Check | 089423080 | 08942 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/14/20 | (15,000.00) | (15,000.00) | Check | 1043 | 1043 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/15/20 | (113.80) | (113.80) | Check | 1047 | 1047 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/28/20 | (73.46) | (73.46) | Check | 1049 | 1049 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/03/20 | (73.64) | (73.64) | Check | 1044 | 1044 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/20/20 | (6,326.65) | (6,326.65) | Check | 1050 | 1050 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/24/20 | (73.42) | (73.42) | Check | 1056 | 1056 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/25/20 | (6,537.12) | (6,537.12) | Check | 1057 | 1057 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 12/07/20 | (36.65) | | Check | 089124797 | 08912 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 12/08/20 | (212.73) | | Check | 11895 | 11895 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 01/11/21 | (5,469.68) | (5,469.68) | Check | 1065 | 1065 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 01/15/21 | (100.00) | (100.00) | Check | 1069 | 1069 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 01/19/21 | (15.18) | (15.18) | Check | 1067 | 1067 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 01/25/21 | (4.50) | (4.50) | Check | 1071 | 1071 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 01/26/21 | (6,521.55) | (6,521.55) | Check | 1072 | 1072 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 03/22/21 | (38.81) | | Check | 11902 | 11902 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/13/21 | (20.75) | | Check | 11912 | 11912 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/13/21 | (95.45) | | Check | 11913 | 11913 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 05/19/21 | (160.97) | | Check | 11919 | 11919 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/01/21 | (22.64) | | Check | 11921 | 11921 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/04/21 | (29.40) | | Check | 11920 | 11920 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/11/21 | (215.39) | | Check | 11925 | 11925 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/14/21 | (64.30) | | Check | 11927 | 11927 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/17/21 | (153.53) | | Check | 11922 | 11922 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 06/17/21 | (172.94) | | Check | 11926 | 11926 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 07/19/21 | (172.94) | | Check | 11931 | 11931 | Check - Not Availabl | PNC | | 1986 Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 08/02/21 | (2,896.87) | (2,896.87) | Check | 1104 | 1104 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/02/21 | (278,565.30) | ####### | Check | 113 | 113 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/04/21 | (18,185.40) | (18,185.40) | Check | 114 | 114 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/05/21 | (2,070.00) | (2,070.00) | Check | 1107 | 1107 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/06/21 | (637.72) | (637.72) | Check | 1105 | 1105 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/10/21 | (6,311.05) | (6,311.05) | Check | 1113 | 1113 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/10/21 | (460.00) | (460.00) | Check | 1110 | 1110 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |

| Date | Amount | Amount | Type | Num | Num | Status | Bank | Acct | Acct Type | Account Name | Short Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/21 | (83.61) | (83.61) | Check | 1111 | 1111 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/11/21 | (33.14) | (33.14) | Check | 1109 | 1109 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/16/21 | (20.46) | (20.46) | Check | 1112 | 1112 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/16/21 | (18,926.97) | (18,926.97) | Check | 125 | 125 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/20/21 | (18,341.90) | (18,341.90) | Check | 122 | 122 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/23/21 | (57,404.26) | (57,404.26) | Check | 123 | 123 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/23/21 | (47,816.52) | (47,816.52) | Check | 124 | 124 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/26/21 | (2,993.44) | (2,993.44) | Check | 1122 | 1122 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/26/21 | (1,196.69) | (1,196.69) | Check | 129 | 129 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/26/21 | (498.62) | (498.62) | Check | 1120 | 1120 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/26/21 | (6,521.42) | (6,521.42) | Check | 1114 | 1114 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/26/21 | (256,842.78) | ####### | Check | 120 | 120 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/31/21 | (13,000.00) | (13,000.00) | Check | 130 | 130 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/31/21 | (2,773.00) | (2,773.00) | Check | 1117 | 1117 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/31/21 | (5,296.25) | (5,296.25) | Check | 128 | 128 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/31/21 | (3,126.40) | (3,126.40) | Check | 1119 | 1119 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 09/01/21 | (49.64) | | Check | 11933 | 11933 | Check - Not Availabl | PNC | 986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/01/21 | (132.00) | | Check | 11932 | 11932 | Check - Not Availabl | PNC | 986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/01/21 | (166.07) | | Check | 11934 | 11934 | Check - Not Availabl | PNC | 986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/01/21 | (44.04) | | Check | 11935 | 11935 | Check - Not Availabl | PNC | 986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/01/21 | (111.80) | (111.80) | Check | 131 | 131* | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/07/21 | (24,564.87) | (24,564.87) | Check | 121 | 121 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/07/21 | (160.97) | | Check | 11937 | 11937 | Check - Not Availabl | PNC | 986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 09/14/21 | (73,670.15) | (73,670.15) | Check | 140 | 140 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/15/21 | (7,920.00) | (7,920.00) | Check | 138 | 138 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/16/21 | (19,440.00) | (19,440.00) | Check | 139 | 139 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/17/21 | (49,465.94) | (49,465.94) | Check | 135 | 135* | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/20/21 | (39,790.80) | (39,790.80) | Check | 137 | 137 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/20/21 | (148,812.68) | ####### | Check | 133 | 133 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/20/21 | (23,837.40) | (23,837.40) | Check | 136 | 136 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/21/21 | (50,903.10) | (50,903.10) | Check | 132 | 132 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/23/21 | (99.73) | (99.73) | Check | 1121 | 1121 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 09/23/21 | (17,000.00) | (17,000.00) | Check | 141 | 141 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/23/21 | (897.52) | (897.52) | Check | 142 | 142 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/01/21 | (565.82) | (565.82) | Check | 1011 | 1011 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/01/21 | (330.54) | (330.54) | Check | 1003 | 1003 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/04/21 | (1,889.06) | (1,889.06) | Check | 1000 | 1000 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/05/21 | (29,319.03) | (29,319.03) | Check | 134 | 134 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/05/21 | (106.96) | (106.96) | Check | 28708 | 28708 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/05/21 | (23.72) | (23.72) | Check | 1008 | 1008 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/06/21 | (446.83) | (446.83) | Check | 1009 | 1009 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/06/21 | (5,000.00) | (5,000.00) | Check | 1006 | 1006 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/14/21 | (67,204.27) | (67,204.27) | Check | 151 | 151 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/14/21 | (127,201.53) | ####### | Check | 153 | 153 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/15/21 | (8,078.40) | (8,078.40) | Check | 145 | 145 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/15/21 | (21,591.00) | (21,591.00) | Check | 150 | 150 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/18/21 | (3,682.83) | (3,682.83) | Check | 1019 | 1019 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/18/21 | (83.48) | (83.48) | Check | 1125 | 1125 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 10/19/21 | (44,100.00) | (44,100.00) | Check | 152 | 152 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount 2 | Type | Num | Num 2 | Status | Bank | Acct | Account Type | Account Name | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/21 | (109,072.36) | ###### | Check | 144 | 144 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/21 | (1,904.00) | (1,904.00) | Check | 1025 | 1025 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/19/21 | (781.86) | (781.86) | Check | 1015 | 1015 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/19/21 | (89,199.90) | (89,199.90) | Check | 147 | 147 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/19/21 | (311.03) | (311.03) | Check | 1124 | 1124 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Developme |
| 10/20/21 | (41,319.04) | (41,319.04) | Check | 146 | 146 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/21/21 | (52,659.00) | (52,659.00) | Check | 149 | 149 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/21/21 | (51,354.00) | (51,354.00) | Check | 143 | 143* | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/21/21 | (1,397.17) | (1,397.17) | Check | 1023 | 1023 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/22/21 | (6,500.00) | (6,500.00) | Check | 1017 | 1017 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/25/21 | (7,482.00) | (7,482.00) | Check | 155 | 155 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/25/21 | (50,161.50) | (50,161.50) | Check | 148 | 148 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/26/21 | (327.50) | (327.50) | Check | 154 | 154 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/26/21 | (63.19) | | Check | 11939 | 11939 | Check - Not Availabl | PNC | 986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 10/28/21 | (2,610.00) | (2,610.00) | Check | 1027 | 1027 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/04/21 | (442.33) | (442.33) | Check | 1028 | 1028 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/09/21 | (98.90) | (98.90) | Check | 156 | 156 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/09/21 | (108,445.40) | ###### | Check | 167 | 167 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/10/21 | (45,900.70) | (45,900.70) | Check | 165 | 165 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/12/21 | (4,866.54) | (4,866.54) | Check | 1030 | 1030 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/12/21 | (10,771.20) | (10,771.20) | Check | 170 | 170 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/15/21 | (26,175.60) | (26,175.60) | Check | 164 | 164 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/15/21 | (48,465.00) | (48,465.00) | Check | 166 | 166 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/18/21 | (14,145.30) | (14,145.30) | Check | 171 | 171 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/18/21 | (55,495.00) | (55,495.00) | Check | 1130 | 1130 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/18/21 | (350.00) | (350.00) | Check | 1132 | 1132 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/18/21 | (14,958.67) | (14,958.67) | Check | 172 | 172 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/18/21 | (35,471.70) | (35,471.70) | Check | 162 | 162 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/19/21 | (8,281.21) | (8,281.21) | Check | 1134 | 1134 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/19/21 | (174,498.83) | ###### | Check | 169 | 169 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/19/21 | (5,938.58) | (5,938.58) | Check | 1135 | 1135 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/23/21 | (300.00) | (300.00) | Check | 1031 | 1031 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/23/21 | (14,670.00) | (14,670.00) | Check | 163 | 163 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/24/21 | (4,300.00) | (4,300.00) | Check | 1129 | 1129 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/24/21 | (700.00) | (700.00) | Check | 1036 | 1036 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/30/21 | (9,015.30) | (9,015.30) | Check | 1136 | 1136 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 12/17/21 | (144,189.55) | ###### | Check | 185 | 185 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/20/21 | (13,995.00) | (13,995.00) | Check | 182 | 182 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/21/21 | (10,087.20) | (10,087.20) | Check | 181 | 181* | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/21/21 | (15,560.78) | (15,560.78) | Check | 177 | 177* | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/21/21 | (52,941.60) | (52,941.60) | Check | 179 | 179 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/22/21 | (12,150.00) | (12,150.00) | Check | 183 | 183 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/23/21 | (18,022.05) | (18,022.05) | Check | 175 | 175 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/28/21 | (12,260.70) | (12,260.70) | Check | 184 | 184 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 12/30/21 | (48,096.00) | (48,096.00) | Check | 178 | 178 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/03/22 | (10,771.20) | (10,771.20) | Check | 176 | 176 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/04/22 | (202,759.12) | ###### | Check | 174 | 174 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/10/22 | (4,865.10) | (4,865.10) | Check | 1044 | 1044 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 01/14/22 | (15,496.20) | (15,496.20) | Check | 173 | 173 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount 2 | Type | Num | Num 2 | Status | Bank | Acct | Type | Account Name | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/22 | (8,808.30) | (8,808.30) | Check | 180 | 180 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/24/22 | (26,254.95) | (26,254.95) | Check | 204 | 204 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/24/22 | (129,442.63) | ###### | Check | 207 | 207 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/26/22 | (62,720.19) | (62,720.19) | Check | 194 | 194 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/26/22 | (5,507.97) | (5,507.97) | Check | 200 | 200 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/26/22 | (32,393.56) | (32,393.56) | Check | 190 | 190 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/26/22 | (139,955.22) | ###### | Check | 187 | 187 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/27/22 | (22,873.72) | (22,873.72) | Check | 202 | 202 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/27/22 | (9,439.20) | (9,439.20) | Check | 189 | 189 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/27/22 | (100.00) | (100.00) | Check | 1140 | 1140 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 01/28/22 | (49,571.04) | (49,571.04) | Check | 209 | 209 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/28/22 | (13,725.00) | (13,725.00) | Check | 192 | 192 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (53,827.87) | (53,827.87) | Check | 201 | 201 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (16,245.00) | (16,245.00) | Check | 193 | 193 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (23,373.23) | (23,373.23) | Check | 203 | 203 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (135,571.04) | ###### | Check | 210 | 210 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (28,520.00) | (28,520.00) | Check | 205 | 205 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/31/22 | (2,993.28) | (2,993.28) | Check | 1141 | 1141 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/01/22 | (49,439.70) | (49,439.70) | Check | 186 | 186 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/01/22 | (152,027.24) | ###### | Check | 188 | 188 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/02/22 | (2,000.00) | (2,000.00) | Check | 1144 | 1144 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/02/22 | (3,926.46) | (3,926.46) | Check | 191 | 191 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/03/22 | (337.50) | (337.50) | Check | 1047 | 1047 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 02/03/22 | (19,831.02) | (19,831.02) | Check | 1143 | 1143 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/09/22 | (7,700.00) | (7,700.00) | Check | 1142 | 1142 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/11/22 | (23,938.28) | (23,938.28) | Check | 206 | 206 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/16/22 | (10,486.91) | (10,486.91) | Check | 1145 | 1145 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/17/22 | (70,785.00) | (70,785.00) | Check | 195 | 195 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/18/22 | (1,200.00) | (1,200.00) | Check | 1049 | 1049 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 02/23/22 | (38,338.87) | (38,338.87) | Check | 199 | 199 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/25/22 | (27,786.60) | (27,786.60) | Check | 212 | 212 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 02/28/22 | (2,993.28) | (2,993.28) | Check | 1149 | 1149 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/28/22 | (6,941.29) | (6,941.29) | Check | 1147 | 1147 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/28/22 | (238.00) | (238.00) | Check | 1148 | 1148 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/28/22 | (8,685.27) | (8,685.27) | Check | 1146 | 1146 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 03/02/22 | (182,080.00) | ###### | Check | 229 | 229 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/04/22 | (2,692.80) | (2,692.80) | Check | 215 | 215 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/04/22 | (11,105.06) | (11,105.06) | Check | 216 | 216 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (24,453.11) | (24,453.11) | Check | 214 | 214 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (20,313.00) | (20,313.00) | Check | 222 | 222 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (14,299.20) | (14,299.20) | Check | 219 | 219 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (5,451.08) | (5,451.08) | Check | 220 | 220 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (5,760.00) | (5,760.00) | Check | 226 | 226 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/07/22 | (48,387.60) | (48,387.60) | Check | 213 | 213 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/08/22 | (6,917.40) | (6,917.40) | Check | 225 | 225 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/09/22 | (12,600.00) | (12,600.00) | Check | 224 | 224 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/09/22 | (17,074.26) | (17,074.26) | Check | 217 | 217 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/09/22 | (41,175.00) | (41,175.00) | Check | 218 | 218 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/11/22 | (30,157.33) | (30,157.33) | Check | 223 | 223 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount2 | Type | Num | Num2 | Status | Bank | Acct | AcctType | Account Name | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/22 | (6,749.92) | (6,749.92) | Check | 228 | 228 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/17/22 | (120,055.66) | ###### | Check | 242 | 242 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/18/22 | (12,203.10) | (12,203.10) | Check | 227 | 227 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/18/22 | (18,300.71) | (18,300.71) | Check | 234 | 234 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/18/22 | (31,084.20) | (31,084.20) | Check | 221 | 221 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/21/22 | (12,600.00) | (12,600.00) | Check | 240 | 240 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/21/22 | (10,782.00) | (10,782.00) | Check | 233 | 233 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/22/22 | (36,251.48) | (36,251.48) | Check | 232 | 232 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/22/22 | (27,171.00) | (27,171.00) | Check | 237 | 237 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/22/22 | (7,200.00) | (7,200.00) | Check | 235 | 235 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/22/22 | (18,321.30) | (18,321.30) | Check | 236 | 236 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/23/22 | (15,795.00) | (15,795.00) | Check | 239 | 239 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/25/22 | (1,778.40) | (1,778.40) | Check | 238 | 238 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/25/22 | (15,921.90) | (15,921.90) | Check | 241 | 241 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/25/22 | (12,910.50) | (12,910.50) | Check | 231 | 231 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 03/28/22 | (21,600.00) | (21,600.00) | Check | 230 | 230 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/07/22 | (952.05) | (952.05) | Check | 1150 | 1150 | | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 04/13/22 | (260,062.45) | ###### | Check | 260 | 260 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/18/22 | (10,800.00) | (10,800.00) | Check | 259 | 259 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/18/22 | (19,834.20) | (19,834.20) | Check | 257 | 257 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/18/22 | (3,458.97) | (3,458.97) | Check | 253 | 253 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/19/22 | (885.69) | | Check | 11938 | 11938 * | | Check - Not Availabl | PNC | ██████ 1986 | Checking | Grasshopper Investments II PNC - 1986 | Grashopper Investments II |
| 04/19/22 | (7,200.00) | (7,200.00) | Check | 258 | 258 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/19/22 | (32,878.90) | (32,878.90) | Check | 251 | 251 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/19/22 | (3,655.80) | (3,655.80) | Check | 256 | 256 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/20/22 | (5,040.00) | (5,040.00) | Check | 252 | 252 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 04/21/22 | (50,275.80) | (50,275.80) | Check | 255 | 255 * | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/02/22 | (646.80) | (646.80) | Check | 261 | 261 * | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/02/22 | (17,893.00) | (17,893.00) | Check | 1152 | 1152 | | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/04/22 | (171.75) | (171.75) | Check | 264 | 264 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/04/22 | (30.63) | (30.63) | Check | 263 | 263 * | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/06/22 | (9,900.00) | (9,900.00) | Check | 254 | 254 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/13/22 | (5,465.00) | (5,465.00) | Check | 1151 | 1151 | | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/16/22 | (229,616.54) | ###### | Check | 277 | 277 * | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/17/22 | (7,648.29) | (7,648.29) | Check | 268 | 268 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/18/22 | (25,114.50) | (25,114.50) | Check | 274 | 274 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/18/22 | (35,165.33) | (35,165.33) | Check | 267 | 267 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/18/22 | (25,470.55) | (25,470.55) | Check | 272 | 272 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/19/22 | (15,252.18) | (15,252.18) | Check | 266 | 266 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/19/22 | (22,095.90) | (22,095.90) | Check | 271 | 271 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/20/22 | (4,601.72) | (4,601.72) | Check | 1153 | 1153 | | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/20/22 | (22,365.00) | (22,365.00) | Check | 273 | 273 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/23/22 | (28,491.30) | (28,491.30) | Check | 270 | 270 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/24/22 | (445.81) | (445.81) | Check | 1154 | 1154 | | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/24/22 | (5,211.90) | (5,211.90) | Check | 269 | 269 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/24/22 | (56,603.61) | (56,603.61) | Check | 275 | 275 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 05/24/22 | (10,610.00) | (10,610.00) | Check | 1155 | 1155 | | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/25/22 | (1,608.00) | (1,608.00) | Check | 1157 | 1157 * | | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/25/22 | (949.20) | (949.20) | Check | 265 | 265 | | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount | Type | Check # | Status | Bank | Acct | Acct Type | Description | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/22 | (1,191.25) | (1,191.25) | Check | 281  281 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/02/22 | (16,944.00) | (16,944.00) | Check | 279  279 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/08/22 | (8,694.00) | (8,694.00) | Check | 1156  1156 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 06/09/22 | (978.15) | (978.15) | Check | 280  280 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/10/22 | (46,756.80) | (46,756.80) | Check | 313  313 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/10/22 | (98,170.99) | (98,170.99) | Check | 300  300 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/13/22 | (15,186.46) | (15,186.46) | Check | 304  304 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/13/22 | (12,293.10) | (12,293.10) | Check | 303  303 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/14/22 | (3,200.00) | (3,200.00) | Check | 315  315 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/15/22 | (19,800.00) | (19,800.00) | Check | 305  305 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/15/22 | (7,549.12) | (7,549.12) | Check | 301  301 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/16/22 | (21,600.00) | (21,600.00) | Check | 306  306 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/16/22 | (2,880.00) | (2,880.00) | Check | 310  310 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/16/22 | (21.18) | (21.18) | Check | 1161  1161 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 06/17/22 | (24,265.80) | (24,265.80) | Check | 307  307 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/17/22 | (60,004.80) | (60,004.80) | Check | 309  309 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/21/22 | (11,463.03) | (11,463.03) | Check | 302  302 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/22/22 | (15,318.00) | (15,318.00) | Check | 311  311 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/27/22 | (12,942.31) | (12,942.31) | Check | 6314  6314 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 06/27/22 | (19,775.56) | (19,775.56) | Check | 1170  1170 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/01/22 | (11,180.00) | (11,180.00) | Check | 1171  1171 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/06/22 | (11,650.00) | (11,650.00) | Check | 1172  1172 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/06/22 | (19,002.42) | (19,002.42) | Check | 1173  1173 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/07/22 | (37.36) | (37.36) | Check | 278  278 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/13/22 | (2,549.50) | (2,549.50) | Check | 1174  1174 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/19/22 | (19,691.45) | (19,691.45) | Check | 322  322 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/22/22 | (14,782.50) | (14,782.50) | Check | 317  317 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/22/22 | (31,550.40) | (31,550.40) | Check | 318  318 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/25/22 | (2,250.00) | (2,250.00) | Check | 319  319 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/25/22 | (2,880.00) | (2,880.00) | Check | 321  321 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 07/25/22 | (1,000.00) | (1,000.00) | Check | 1175  1175 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/26/22 | (16,603.71) | (16,603.71) | Check | 1177  1177 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/26/22 | (309.00) | (309.00) | Check | 1164  1164 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 07/27/22 | (2,721.60) | (2,721.60) | Check | 316  316 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/01/22 | (18,094.50) | (18,094.50) | Check | 320  320 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 08/09/22 | (4,330.00) | (4,330.00) | Check | 1176  1176 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/09/22 | (600.00) | (600.00) | Check | 1178  1178 * | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/22/22 | (2,250.00) | (2,250.00) | Check | 1179  1179 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/23/22 | (22,272.50) | (22,272.50) | Check | 1180  1180 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 08/31/22 | (5,517.50) | (5,517.50) | Check | 1181  1181 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 09/22/22 | (640.00) | (640.00) | Check | 342  342 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/26/22 | (283,194.71) | ###### | Check | 352  352 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/28/22 | (5,837.20) | (5,837.20) | Check | 346  346 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/28/22 | (33,817.89) | (33,817.89) | Check | 345  345 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/29/22 | (51,753.60) | (51,753.60) | Check | 359  359 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/29/22 | (17,433.80) | (17,433.80) | Check | 354  354 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/29/22 | (16,745.55) | (16,745.55) | Check | 353  353 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/30/22 | (6,477.10) | (6,477.10) | Check | 347  347 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/30/22 | (11,025.40) | (11,025.40) | Check | 350  350 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |

| Date | Amount | Amount | Type | Check # | Status | Bank | Account | Account Type | Payee |
|---|---|---|---|---|---|---|---|---|---|
| 09/30/22 | (5,000.00) | (5,000.00) | Check | 1166 1166 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 |
| 10/03/22 | (6,976.20) | (6,976.20) | Check | 348 348 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/03/22 | (18,323.00) | (18,323.00) | Check | 355 355 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/04/22 | (23,161.00) | (23,161.00) | Check | 356 356 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/04/22 | (7,323.28) | (7,323.28) | Check | 349 349 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/04/22 | (24,849.59) | (24,849.59) | Check | 360 360 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/04/22 | (350,000.00) | ######## | Check | 365 365 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/04/22 | (9,504.90) | (9,504.90) | Check | 1183 1183 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/05/22 | (13,576.95) | (13,576.95) | Check | 351 351 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/11/22 | (3,505.50) | (3,505.50) | Check | 361 361 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/12/22 | (3,390.00) | (3,390.00) | Check | 1184 1184 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/12/22 | (2,043.00) | (2,043.00) | Check | 1182 1182 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/17/22 | (19,103.85) | (19,103.85) | Check | 1185 1185 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/19/22 | (250.00) | (250.00) | Check | 330 330 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 323 323 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 327 327 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 326 326 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 336 336 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 333 333 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (212.97) | (212.97) | Check | 1186 1186 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/19/22 | (250.00) | (250.00) | Check | 332 332 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 325 325 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 324 324 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 334 334 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 341 341 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 338 338 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 331 331 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 337 337 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 328 328 | Check - Illegible | Civista Bank | x0781 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/19/22 | (250.00) | (250.00) | Check | 41201635 41201635 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 366 366 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 329 329 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 335 335 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/19/22 | (250.00) | (250.00) | Check | 340 340 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/24/22 | (2,010.50) | (2,010.50) | Check | 343 343 * | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 10/25/22 | (240.00) | (240.00) | Check | 1191 1191 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/25/22 | (25,000.00) | (25,000.00) | Check | 1190 1190 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/25/22 | (174.00) | (174.00) | Check | 1188 1188 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/26/22 | (2,500.00) | (2,500.00) | Check | 1189 1189 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/26/22 | (25,000.00) | (25,000.00) | Check | 1187 1187 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 10/31/22 | (7,651.00) | (7,651.00) | Check | 1192 1192 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 11/01/22 | (2,750.00) | (2,750.00) | Check | 1194 1194 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 11/01/22 | (16,142.28) | (16,142.28) | Check | 362 362 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 11/01/22 | (30,835.71) | (30,835.71) | Check | 1193 1193 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 11/10/22 | (48,385.90) | (48,385.90) | Check | 364 364 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |
| 11/17/22 | (625.00) | (625.00) | Check | 1167 1167 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 |
| 11/22/22 | (334,566.00) | ######## | Check | 1197 1197 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 11/25/22 | (171.00) | (171.00) | Check | 1198 1198 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 |
| 11/28/22 | (30,167.70) | (30,167.70) | Check | 363 363 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 |

| Date | Amount | Amount | Type | Num | Num | Status | Bank | Acct | Account Type | Name | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/22 | (105,788.00) | ###### | Check | 1199 | 1199 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/29/22 | (16,446.26) | (16,446.26) | Check | 1200 | 1200 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 12/01/22 | (3,393.80) | (3,393.80) | Check | 357 | 357 | Check - Illegible | Civista Bank | x0781 | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 01/04/23 | (46.34) | (46.34) | Check | 1008 | 1008 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/13/23 | (5,000.00) | (5,000.00) | Check | 1207 | 1207 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/01/23 | (3,926.66) | (3,926.66) | Check | 0 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 02/14/23 | (5,000.00) | (5,000.00) | Check | 1214 | 1214 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/15/23 | (65,000.00) | (65,000.00) | Check | 1211 | 1211 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/17/23 | (9,790.00) | (9,790.00) | Check | 1210 | 1210 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/17/23 | (2,500.00) | (2,500.00) | Check | 1212 | 1212 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/21/23 | (8,878.32) | (8,878.32) | Check | 1208 | 1208 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/21/23 | (18,224.04) | (18,224.04) | Check | 1209 | 1209 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 02/22/23 | (2,000.00) | (2,000.00) | Check | 497 | 497 | Check - Illegible | StockYards Bank | ▮60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/22/23 | (393.26) | (393.26) | Check | 496 | 496 | Check - Illegible | StockYards Bank | ▮60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/23/23 | (13,980.17) | (13,980.17) | Check | 1213 | 1213 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 03/08/23 | (2,500.00) | (2,500.00) | Check | 1215 | 1215 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 03/14/23 | (500.00) | (500.00) | Check | 1012 | 1012 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/17/23 | (20,450.35) | (20,450.35) | Check | 1218 | 1218 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 04/28/23 | (6,925.25) | (6,925.25) | Check | 1219 | 1219 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/03/23 | (338.62) | (338.62) | Check | 1013 | 1013 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 05/12/23 | (272.04) | (272.04) | Check | 1014 | 1014 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 06/09/23 | (370.75) | (370.75) | Check | 1221 | 1221 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 06/09/23 | (28,969.63) | (28,969.63) | Check | 1223 | 1223 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 06/12/23 | (5,989.50) | (5,989.50) | Check | 1220 | 1220 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 06/16/23 | (10,837.50) | (10,837.50) | Check | 1224 | 1224 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 06/28/23 | (18,200.00) | (18,200.00) | Check | 1222 | 1222 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/05/23 | (6,097.85) | (6,097.85) | Check | 1225 | 1225 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 11/22/23 | (594.85) | (594.85) | Check | 1170 | 1170 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 11/24/23 | (65.12) | (65.12) | Check | 4167 | 4167 | Check - Illegible | StockYards Bank | ▮33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 01/08/24 | (307.94) | (307.94) | Check | 1171 | 1171 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #70 | The Gatherings of Blue Ash |
| 03/06/24 | (77,118.33) | (77,118.33) | Check | 1592 | 1592 * | Check - Illegible | StockYards Bank | ▮452 | Checking | To Life - StockYards xx3452 | To Life |
| 03/08/24 | (10,686.51) | (10,686.51) | Check | 2544 | 2544 | Check - Illegible | StockYards Bank | ▮371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/12/24 | (300.93) | (300.93) | Check | 4314 | 4314 * | Check - Illegible | StockYards Bank | ▮33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/12/24 | (92.26) | (92.26) | Check | 534 | 534 | Check - Illegible | StockYards Bank | ▮60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/12/24 | (304.50) | (304.50) | Check | 4303 | 4303 * | Check - Illegible | StockYards Bank | ▮33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/13/24 | (423.43) | (423.43) | Check | 1017 | 1017 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 03/13/24 | (702.95) | (702.95) | Check | 1172 | 1172 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #70 | The Gatherings of Blue Ash |
| 03/21/24 | (591.84) | (591.84) | Check | 4335 | 4335 | Check - Illegible | StockYards Bank | ▮33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/25/24 | (1,858.08) | (1,858.08) | Check | 4308 | 4308 * | Check - Illegible | StockYards Bank | ▮33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/26/24 | (628.55) | (628.55) | Check | 4339 | 4339 * | Check - Illegible | StockYards Bank | ▮33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/27/24 | (206.42) | (206.42) | Check | 4342 | 4342 * | Check - Illegible | StockYards Bank | ▮33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/29/24 | (10,548.80) | (10,548.80) | Check | 4346 | 4346 | Check - Illegible | StockYards Bank | ▮33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/29/24 | (81.06) | (81.06) | Check | 4329 | 4329 | Check - Illegible | StockYards Bank | ▮33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 04/02/24 | (1,000.00) | (1,000.00) | Check | 532 | 532 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 04/12/24 | (15,000.00) | (15,000.00) | Check | 1234 | 1234 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 04/26/24 | (2,394.07) | (2,394.07) | Check | 549 | 549 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 05/03/24 | (2,002.38) | (2,002.38) | Check | 531 | 531 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 05/22/24 | (5,924.76) | (5,924.76) | Check | 1240 | 1240 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 05/22/24 | (383.73) | (383.73) | Check | 571 | 571 * | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |

| Date | Amount | Amount2 | Type | Check # | Check # | Status | Bank | Account | Account Type | Description | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/24 | (257.10) | (257.10) | Check | 566 | 566 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 06/10/24 | (1,191.04) | (1,191.04) | Check | 578 | 578 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 06/21/24 | (24,170.55) | (24,170.55) | Check | 1173 | 1173 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 06/21/24 | (11,402.35) | (11,402.35) | Check | 1018 | 1018 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 06/28/24 | (3,022.50) | (3,022.50) | Check | 1245 | 1245 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 07/02/24 | (120.16) | (120.16) | Check | 601 | 601 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 07/05/24 | (1,175.02) | (1,175.02) | Check | 602 | 602 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 07/17/24 | (62.50) | (62.50) | Check | 604 | 604 * | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 08/01/24 | (1,176.94) | (1,176.94) | Check | 619 | 619 * | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 08/06/24 | (2,117.80) | (2,117.80) | Check | 622 | 622 * | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 08/29/24 | (1,181.47) | (1,181.47) | Check | 637 | 637 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 08/30/24 | (59.99) | (59.99) | Check | 634 | 634 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 09/09/24 | (1,000.00) | (1,000.00) | Check | 644 | 644 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 09/09/24 | (1,000.00) | (1,000.00) | Check | 642 | 642 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 09/19/24 | (8.15) | (8.15) | Check | 648 | 648 * | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 09/20/24 | (875.00) | (875.00) | Check | 1021 | 1021 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 09/24/24 | (3,247.50) | (3,247.50) | Check | 1251 | 1251 | Check - Illegible | Civista Bank | 4907 | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developme |
| 09/26/24 | (12,605.00) | (12,605.00) | Check | 1022 | 1022 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 10/01/24 | (7,438.84) | (7,438.84) | Check | 4553 | 4553 | Check - Illegible | StockYards Bank | ▮33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/02/24 | (625.00) | (625.00) | Check | 4554 | 4554 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/03/24 | (1,963.54) | (1,963.54) | Check | 662 | 662 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 10/03/24 | (4,581.88) | (4,581.88) | Check | 663 | 663 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 10/03/24 | (19,328.38) | (19,328.38) | Check | 4559 | 4559 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/04/24 | (100.00) | (100.00) | Check | 544 | 544 * | Check - Illegible | StockYards Bank | 60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/07/24 | (230.00) | (230.00) | Check | 664 | 664 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 10/08/24 | (500.00) | (500.00) | Check | 548 | 548 | Check - Illegible | StockYards Bank | 460 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/09/24 | (2,375.00) | (2,375.00) | Check | 2658 | 2658 | Check - Illegible | StockYards Bank | 71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/11/24 | (670.70) | (670.70) | Check | 4567 | 4567 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/15/24 | (3,000.00) | (3,000.00) | Check | 1624 | 1624 | Check - Illegible | StockYards Bank | 52 | Checking | To Life - StockYards xx3452 | To Life |
| 10/15/24 | (1,775.94) | (1,775.94) | Check | 1625 | 1625 | Check - Illegible | StockYards Bank | 52 | Checking | To Life - StockYards xx3452 | To Life |
| 10/16/24 | (154.89) | (154.89) | Check | 4571 | 4571 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/17/24 | (320.65) | (320.65) | Check | 1174 | 1174 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #70 | The Gatherings of Blue Ash |
| 10/18/24 | (52.71) | (52.71) | Check | 4573 | 4573 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/22/24 | (1,020.90) | (1,020.90) | Check | 4582 | 4582 * | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/22/24 | (25.00) | (25.00) | Check | 4445 | 4445 * | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/28/24 | (1.81) | (1.81) | Check | 675 | 675 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 10/29/24 | (75.00) | (75.00) | Check | 4585 | 4585 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/29/24 | (5,168.00) | (5,168.00) | Check | 4588 | 4588 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/29/24 | (1,225.14) | (1,225.14) | Check | 4590 | 4590 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/29/24 | (218.82) | (218.82) | Check | 4580 | 4580 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/30/24 | (47.71) | (47.71) | Check | 4591 | 4591 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/30/24 | (614.59) | (614.59) | Check | 4599 | 4599 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin▮ |
| 10/30/24 | (58.00) | (58.00) | Check | 673 | 673 * | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 10/31/24 | (1,175.02) | (1,175.02) | Check | 674 | 674 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 11/07/24 | (59.99) | (59.99) | Check | 678 | 678 | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 11/12/24 | (40.66) | (40.66) | Check | 680 | 680 * | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 11/15/24 | (3,542.42) | (3,542.42) | Check | 1023 | 1023 * | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/15/24 | (1,534.79) | (1,534.79) | Check | 1020 | 1020 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/19/24 | (330.00) | (330.00) | Check | 1026 | 1026 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |

| Date | Amount | Amount | Type | Check # | Check # | Status | Bank | Account | Account Type | Description | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/24 | (612.50) | (612.50) | Check | 1024 | 1024 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/20/24 | (1,409.81) | (1,409.81) | Check | 685 | 685 * | | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 11/25/24 | (688.50) | (688.50) | Check | 1025 | 1025 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/26/24 | (205.00) | (205.00) | Check | 688 | 688 * | | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 11/27/24 | (1,171.29) | (1,171.29) | Check | 689 | 689 | | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 12/02/24 | (109.00) | (109.00) | Check | 4614 | 4614 * | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/09/24 | (1,500.00) | (1,500.00) | Check | 2707 | 2707 | | Check - Illegible | StockYards Bank | 71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/10/24 | (281.12) | (281.12) | Check | 4637 | 4637 | | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/11/24 | (75.18) | (75.18) | Check | 4638 | 4638 | | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/11/24 | (6,200.38) | (6,200.38) | Check | 696 | 696 | | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | he Red Corner |
| 12/11/24 | (3,888.04) | (3,888.04) | Check | 697 | 697 | | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | he Red Corner |
| 12/11/24 | (47,008.29) | (47,008.29) | Check | 4583 | 4583 * | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/11/24 | (1,409.81) | (1,409.81) | Check | 695 | 695 | | Check - Illegible | Civista Bank | XXXXXX0829 | Checking | The Red Corner - Civista xx0829 | he Red Corner |
| 12/12/24 | (1,500.00) | (1,500.00) | Check | 2715 | 2715 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/12/24 | (7,960.00) | (7,960.00) | Check | 4649 | 4649 | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/12/24 | (992.37) | (992.37) | Check | 4630 | 4630 * | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/13/24 | (343.00) | (343.00) | Check | 4640 | 4640 | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/13/24 | (15,000.00) | (15,000.00) | Check | 2697 | 2697 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/13/24 | (1,000.00) | (1,000.00) | Check | 2714 | 2714 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/13/24 | (1,000.00) | (1,000.00) | Check | 2713 | 2713 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/13/24 | (391.94) | (391.94) | Check | 4635 | 4635 * | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/13/24 | (1,000.00) | (1,000.00) | Check | 2704 | 2704 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/24 | (3,000.00) | (3,000.00) | Check | 1623 | 1623 * | | Check - Illegible | StockYards Bank | 452 | Checking | To Life - StockYards xx3452 | o Life |
| 12/16/24 | (87.99) | (87.99) | Check | 2721 | 2721 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/24 | (1,000.00) | (1,000.00) | Check | 2694 | 2694 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/24 | (1,000.00) | (1,000.00) | Check | 2708 | 2708 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/24 | (400.00) | (400.00) | Check | 2718 | 2718 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/17/24 | (125.00) | (125.00) | Check | 559 | 559 | | Check - Illegible | StockYards Bank | 460 | Checking | Red Dog Management - StockYards xx3460 | ed Dog Management |
| 12/17/24 | (2,500.00) | (2,500.00) | Check | 2693 | 2693 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/17/24 | (150.00) | (150.00) | Check | 2716 | 2716 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/17/24 | (150.00) | (150.00) | Check | 4669 | 4669 * | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/17/24 | (200.00) | (200.00) | Check | 4667 | 4667 | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/17/24 | (173.16) | (173.16) | Check | 4645 | 4645 | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/17/24 | (1,000.00) | (1,000.00) | Check | 2709 | 2709 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/17/24 | (1,000.00) | (1,000.00) | Check | 2705 | 2705 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/17/24 | (489.50) | (489.50) | Check | 4641 | 4641 | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/18/24 | (1,000.00) | (1,000.00) | Check | 2699 | 2699 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/18/24 | (355.00) | (355.00) | Check | 1027 | 1027 | | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | echwoods Circle |
| 12/18/24 | (5,000.00) | (5,000.00) | Check | 2712 | 2712 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/18/24 | (1,000.00) | (1,000.00) | Check | 2700 | 2700 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/18/24 | (300.00) | (300.00) | Check | 2717 | 2717 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/19/24 | (2,200.00) | (2,200.00) | Check | 560 | 560 | | Check - Illegible | StockYards Bank | 460 | Checking | Red Dog Management - StockYards xx3460 | ed Dog Management |
| 12/19/24 | (121.04) | (121.04) | Check | 4694 | 4694 * | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/19/24 | (300.00) | (300.00) | Check | 552 | 552 * | | Check - Illegible | StockYards Bank | 460 | Checking | Red Dog Management - StockYards xx3460 | ed Dog Management |
| 12/19/24 | (1,000.00) | (1,000.00) | Check | 2701 | 2701 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/19/24 | (1,974.18) | (1,974.18) | Check | 4693 | 4693 | | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 12/20/24 | (1,000.00) | (1,000.00) | Check | 2698 | 2698 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/23/24 | (1,000.00) | (1,000.00) | Check | 2710 | 2710 | | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/23/24 | (1,000.00) | (1,000.00) | Check | 2005 | 2005 | | Check - Illegible | StockYards Bank | 541 | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |

| Date | Amount | Type | Check # | Status | Bank | Acct | Acct Type | Account Name | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 12/23/24 | (2,398.25) | Check | 4705 4705 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/23/24 | (10,000.00) | Check | 2692 2692 | Check - Illegible | StockYards Bank | 71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/23/24 | (125.00) | Check | 4653 4653 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards - #354 | Northern Kentucky Assisted Livir |
| 12/23/24 | (1,000.00) | Check | 2006 2006 | Check - Illegible | StockYards Bank | 41 | Checking | Grasshopper Investments - StockYards - #354 | Grasshopper Investments |
| 12/24/24 | (2,390.00) | Check | 4702 4702 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/24/24 | (456.71) | Check | 4706 4706 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/24/24 | (100.00) | Check | 4680 4680 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/24/24 | (125.00) | Check | 4689 4689 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/24/24 | (100.00) | Check | 4679 4679 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/24/24 | (50.00) | Check | 4660 4660 * | Check - Illegible | StockYards Bank | 60 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/26/24 | (25,000.00) | Check | 568 568 | Check - Illegible | StockYards Bank | 60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/26/24 | (1,000.00) | Check | 2004 2004 | Check - Illegible | StockYards Bank | 41 | Checking | Grasshopper Investments - StockYards - #354 | Grasshopper Investments |
| 12/26/24 | (102.50) | Check | 2725 2725 | Check - Illegible | StockYards Bank | 71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/26/24 | (250.00) | Check | 4662 4662 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/26/24 | (548.68) | Check | 4698 4698 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/26/24 | (50.00) | Check | 4677 4677 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/26/24 | (225.00) | Check | 554 554 | Check - Illegible | StockYards Bank | 60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/27/24 | (50.00) | Check | 4668 4668 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/27/24 | (100.00) | Check | 4659 4659 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/27/24 | (376.86) | Check | 4707 4707 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/27/24 | (75.00) | Check | 4654 4654 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/30/24 | (25.00) | Check | 4655 4655 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/30/24 | (75.00) | Check | 4656 4656 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/30/24 | (25.00) | Check | 4666 4666 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/31/24 | (225.00) | Check | 4650 4650 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/31/24 | (25.00) | Check | 4678 4678 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/31/24 | (665.99) | Check | 2728 2728 | Check - Illegible | StockYards Bank | 71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/31/24 | (25.00) | Check | 4685 4685 * | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/31/24 | (50.00) | Check | 4684 4684 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/31/24 | (275.00) | Check | 4673 4673 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 12/31/24 | (783.00) | Check | 1176 1176 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 01/06/25 | (1,000.00) | Check | 1029 1029 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/06/25 | (1,000.00) | Check | 1175 1175 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 01/10/25 | (5,000.00) | Check | 1028 1028 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/22/25 | (191.75) | Check | 1031 1031 * | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/28/25 | (8,368.96) | Check | 1032 1032 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/28/25 | (128.63) | Check | 1178 1178 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 01/29/25 | (899.06) | Check | 1180 1180 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 02/03/25 | (847.47) | Check | 1179 1179 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 02/21/25 | (1,562.04) | Check | 1181 1181* | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 02/24/25 | (5,691.44) | Check | 1182 1182 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7 | The Gatherings of Blue Ash |
| 03/12/25 | (351.16) | Check | 4784 4784 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 03/14/25 | (6,672.82) | Check | 2753 2753 | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/17/25 | (4,544.00) | Check | 574 574 | Check - Illegible | StockYards Bank | 460 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/21/25 | (11,956.67) | Check | 4786 4786 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 03/25/25 | (177.11) | Check | 2760 2760 * | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/26/25 | (125.04) | Check | 4809 4809 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |
| 03/26/25 | (1,250.00) | Check | 575 575 | Check - Illegible | StockYards Bank | 460 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/26/25 | (25.00) | Check | 4686 4686 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - StockYards | Northern Kentucky Assisted Livir |

| Date | Amount | Amount | Type | Check # | Status | Bank | Account | Acct Type | Description | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/25 | (3,000.00) | (3,000.00) | Check | 1650 1650 | Check - Illegible | StockYards Bank | 452 | Checking | To Life - StockYards xx3452 | To Life |
| 03/26/25 | (63.70) | (63.70) | Check | 4798 4798 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/26/25 | (2,137.50) | (2,137.50) | Check | 4789 4789 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/26/25 | (5,582.06) | (5,582.06) | Check | 4795 4795 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/27/25 | (1,279.06) | (1,279.06) | Check | 5042 5042 * | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 03/28/25 | (382.06) | (382.06) | Check | 576 576 | Check - Illegible | StockYards Bank | 60 | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/28/25 | (581.98) | (581.98) | Check | 4807 4807 | Check - Illegible | StockYards Bank | 33 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 03/31/25 | (150.00) | (150.00) | Check | 2762 2762 | Check - Illegible | StockYards Bank | 871 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/01/25 | (21.92) | (21.92) | Check | 1183 1183 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 04/04/25 | (206.75) | (206.75) | Check | 1034 1034 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/07/25 | (147,001.52) | ###### | Check | 1035 1035 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/08/25 | (128.63) | (128.63) | Check | 1184 1184 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 04/09/25 | (9,166.91) | (9,166.91) | Check | 1187 1187 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 04/10/25 | (49,230.00) | (49,230.00) | Check | 1037 1037 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/14/25 | (325.76) | (325.76) | Check | 1186 1186 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 04/16/25 | (523.75) | (523.75) | Check | 1036 1036 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/16/25 | (66.90) | (66.90) | Check | 1188 1188 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 04/25/25 | (624.00) | (624.00) | Check | 1038 1038 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 04/30/25 | (571.67) | (571.67) | Check | 1185 1185 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 05/14/25 | (2,070.00) | (2,070.00) | Check | 1033 1033 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 05/23/25 | (1,270.06) | (1,270.06) | Check | 5079 5079 * | Check - Illegible | Civista Bank | XXXXX0829 | Checking | The Red Corner - Civista xx0829 | The Red Corner |
| 07/01/25 | (217.00) | (217.00) | Check | 1041 1041 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 07/07/25 | (41.58) | (41.58) | Check | 2804 2804 | Check - Illegible | StockYards Bank | 71 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/11/25 | (11,624.27) | (11,624.27) | Check | 1042 1042 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 07/11/25 | (24,640.82) | (24,640.82) | Check | 1191 1191 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 07/15/25 | (108.50) | (108.50) | Check | 1043 1043 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 08/18/25 | (1,200.00) | (1,200.00) | Check | 1192 1192 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 08/18/25 | (500.00) | (500.00) | Check | 1194 1194 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 08/21/25 | (128.63) | (128.63) | Check | 1193 1193 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 08/26/25 | (2,503.25) | (2,503.25) | Check | 1195 1195 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 08/27/25 | (2,503.25) | (2,503.25) | Check | 1195 1195 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 09/05/25 | (525.00) | (525.00) | Check | 1197 1197 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 09/09/25 | (179.78) | (179.78) | Check | 1196 1196 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 09/09/25 | (105.00) | (105.00) | Check | 1198 1198 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 09/19/25 | (108.50) | (108.50) | Check | 1044 1044 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 10/17/25 | (217.00) | (217.00) | Check | 1045 1045 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 10/17/25 | (102.50) | (102.50) | Check | 1200 1200 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/20/25 | (128.63) | (128.63) | Check | 1199 1199 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/23/25 | (13,250.00) | (13,250.00) | Check | 1668 1668 | Check - Illegible | StockYards Bank | 52 | Checking | To Life - StockYards xx3452 | To Life |
| 11/06/25 | (2,505.27) | (2,505.27) | Check | 1046 1046 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/17/25 | (55.29) | (55.29) | Check | 1047 1047 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 12/17/25 | (1,500.00) | (1,500.00) | Check | 1049 1049 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 12/17/25 | (108.50) | (108.50) | Check | 1048 1048 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 12/23/25 | (175.00) | (175.00) | Check | 2855 2855 | Check - Illegible | StockYards Bank | 371 | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/29/25 | (25.00) | (25.00) | Check | 5113 5113 | Check - Illegible | StockYards Bank | 533 | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Livin |
| 01/15/26 | (162.75) | (162.75) | Check | 1053 1053 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/20/26 | (36.65) | (36.65) | Check | 1052 1052 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 01/20/26 | (128.63) | (128.63) | Check | 1201 1201 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 01/29/26 | (675.00) | (675.00) | Check | 1203 1203 * | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |

| 01/30/26 | (899.06) | (899.06) Check | 1204 1204 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 02/11/26 | (5,250.00) | (5,250.00) Check | 1054 1054 | Check - Illegible | Heritage Bank | x3367 | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 02/25/26 | (697.62) | (697.62) Check | 1205 1205 | Check - Illegible | Heritage Bank | x7082 | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |

# Exhibit B



| Date | Stmt Amount | Transaction Kind | Description | 2 - Source or Use | 4 - PM Tag | Account Number | Bank Name | Account Type | Account Name | Account Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/18 | 859.50 | Possible Transfer | 07/20 Transfer / Adjustment TR FROM [redacted] | Unfamiliar Account | Transfer In - Merrill Lynch #…305 | [redacted] | Merrill Lynch | Brokerage | Schneider - Merrill Lynch …683 | Schneider |
| 09/18/18 | 0.07 | Possible Transfer | 09/18 Transfer / Adjustment TR FROM [redacted] | Unfamiliar Account | Transfer In - Merrill Lynch #…305 | [redacted] | Merrill Lynch | Brokerage | Schneider - Merrill Lynch #4923 | Schneider |
| 10/16/18 | 19,432.16 | Possible Transfer | Securities Transferred In Fifth Third Bank | Securities Transferred In - Fifth Third | | [redacted] | Merrill Lynch | Brokerage | Schneider - Merrill Lynch #4923 | Schneider |
| 01/18/19 | (426.74) | Possible Transfer | Online Transfer To | 046 GR…741 Unfamiliar Account | Transfer Out - Stockyards …741 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/18/19 | (25,534.61) | Possible Transfer | Online Transfer To | 171 CIR…883 Unfamiliar Account | Transfer Out - Stockyards …883 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/29/19 | (543.00) | Possible Transfer | Online Transfer To | 171 CIR…883 Unfamiliar Account | Transfer Out - Stockyards …883 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/29/19 | (72.00) | Possible Transfer | Online Transfer To | 171 CIR…883 Unfamiliar Account | Transfer Out - Stockyards …883 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 01/31/19 | 2,000.00 | Possible Transfer | Online Transfer Fr | 71 U…883 Unfamiliar Account | Transfer Out - Stockyards …883 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/05/19 | (400,534.61) | Possible Transfer | Online Transfer To | 171 CIR…883 Unfamiliar Account | Transfer Out - Stockyards …883 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/06/19 | (192.49) | Possible Transfer | Online Transfer To | 664 GR…964 Unfamiliar Account | Transfer Out - …964 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 02/15/19 | (161.35) | Possible Transfer | Online Transfer To | 046 GR…741 Unfamiliar Account | Transfer Out - Stockyards …741 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/01/19 | (394.65) | Possible Transfer | Online Transfer To | 046 GR…741 Unfamiliar Account | Transfer Out - Stockyards …741 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/06/19 | (182.55) | Possible Transfer | Online Transfer To | 664 GR…964 Unfamiliar Account | Transfer Out - …964 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 03/29/19 | (372.70) | Possible Transfer | Online Transfer To | 046 GR…741 Unfamiliar Account | Transfer Out - Stockyards …741 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/05/19 | 22,061.21 | Possible Transfer | Online Transfer Fr | 711 U…883 Unfamiliar Account | Transfer Out - Stockyards …883 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/05/19 | (251.43) | Possible Transfer | Online Transfer To | 046 GR…741 Unfamiliar Account | Transfer Out - Stockyards …741 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/16/19 | (22,061.21) | Possible Transfer | Online Transfer To | 171 CIR…883 Unfamiliar Account | Transfer Out - Stockyards …883 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/16/19 | 22,061.21 | Possible Transfer | Online Transfer Fr | 383171 Unfamiliar Account | Transfer Out - Stockyards …883 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 04/26/19 | (2.85) | Possible Transfer | Online Transfer To | 171 CIR…883 Unfamiliar Account | Transfer Out - Stockyards …883 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 05/03/19 | 88.04 | Possible Transfer | Online Transfer Fr | 383171 Unfamiliar Account | Transfer Out - Stockyards …741 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 05/15/19 | (342.83) | Possible Transfer | Online Transfer Fr | 046 GR…741 Unfamiliar Account | Transfer Out - Stockyards …741 | [redacted] | PNC | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 05/22/19 | 8,209.95 | Possible Transfer | Securities transferred to …867 | Unfamiliar Account | Transfer Out - Merrill Lynch #…38 | [redacted] | Merrill Lynch | Brokerage | Schneider - Merrill Lynch …683 | Schneider |
| 05/22/19 | 76,297.81 | Possible Transfer | 05/22 TR FROM …867 Transfer / Adjust | Unfamiliar Account | Transfer In - Merrill Lynch #…36 | [redacted] | Merrill Lynch | Brokerage | Schneider - Merrill Lynch …683 | Schneider |
| 09/27/19 | 25,000.00 | Possible Transfer | 09/27 TR FROM …42 Transfer / Adjust | Unfamiliar Account | Transfer In - Merrill Lynch #…04 | [redacted] | Merrill Lynch | Brokerage | Schneider - Merrill Lynch …683 | Schneider |
| 04/03/20 | (50,000.00) | Other Debit | To *** 438 / Raymond Schneider / To Fund | To Fund | Transfer Out - x4438 | [redacted] | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 04/23/20 | (238.82) | Possible Transfer | Transfer to 437 | Unfamiliar Account | Transfer Out - Merrill Lynch …44 | [redacted] | Merrill Lynch | Brokerage | Schneider - Merrill Lync …597 | Schneider |
| 04/23/20 | (85,956.00) | Possible Transfer | Transfer to 437 | Unfamiliar Account | Transfer Out - Merrill Lynch …44 | [redacted] | Merrill Lynch | Brokerage | Schneider - Merrill Lynch …597 | Schneider |
| 07/23/20 | (50,000.00) | Other Debit | Tr To *** 4438 Raymond Schneider / To Fu | To Fu | Transfer Out - x509 | [redacted] | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 07/23/20 | (2,500.00) | Possible Transfer | Transfer To XXXX509 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x509 | [redacted] | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 08/20/20 | 871.01 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/20/20 | 498.62 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/20/20 | 10,656.80 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 08/20/20 | (387.89) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via C | Unfamiliar Account | Transfer Out - Stockyards x3401 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/20/20 | 871.01 | Possible Transfer | Transfer To XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/27/20 | 16.32 | Possible Transfer | Transfer To XXXX17 Funds Transfer Via C | Unfamiliar Account | Transfer In - Stockyards x3517 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/27/20 | (5,428.99) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via O | Unfamiliar Account | Transfer Out - Stockyards x3401 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/27/20 | 16.32 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via O | Unfamiliar Account | Transfer In - x9 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/27/20 | (352.23) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 08/27/20 | (1,700.24) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | [redacted] | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 08/28/20 | (21,308.65) | Possible Transfer | TRANSFER TO XXXX409 ACH SINGLE PAYME | Unfamiliar Account | Transfer Out - x409 | [redacted] | StockYards Bank & Trus | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 09/01/20 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/02/20 | 50,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 09/02/20 | 15,894.01 | Possible Transfer | Transfer From XXXX517 To Fund Payroll | To Fund Payroll | Transfer In - Stockyards x3401 | [redacted] | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/10/20 | 1,081.21 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/10/20 | 16.32 | Possible Transfer | Transfer From XXXX17 Funds Transfer Via C | Unfamiliar Account | Transfer In - Stockyards x3517 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/10/20 | 16.32 | Possible Transfer | Transfer To XXXX401 Funds Transfer Via C | Unfamiliar Account | Transfer Out - Stockyards x3401 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/11/20 | (93.92) | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/11/20 | (1,000.00) | Possible Transfer | Transfer To XXXX409 Ach Single Payment Tr | Unfamiliar Account | Transfer Out - x409 | [redacted] | StockYards Bank & Trus | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 09/11/20 | (137.38) | Possible Transfer | Transfer To XXXX436 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x436 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/16/20 | 5,900.22 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | [redacted] | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/16/20 | 45,064.90 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 09/17/20 | (2,500.00) | Possible Transfer | Transfer To XXXX673 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x673 | [redacted] | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 09/23/20 | (59.20) | Possible Transfer | Transfer To XXXX409 Ach Single Payment Tr | Unfamiliar Account | Transfer Out - x409 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | 2,094.20 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | (387.89) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | (7,000.00) | Possible Transfer | Transfer To XXXX673 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x673 | [redacted] | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 09/23/20 | 7,558.27 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | 1,135.04 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via C | Unfamiliar Account | Transfer In - Stockyards x3517 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | (65,000.00) | Other Debit | CUSTOMER WITHDRAWAL | 768 Unfamiliar Account | Transfer Out - x3576 | [redacted] | US Bank | Checking | Schneider - US Bank #9012 | Schneider |
| 09/23/20 | (21,572.40) | Possible Transfer | Transfer To XXXX409 Ach Single Payment T | Unfamiliar Account | Transfer Out - x409 | [redacted] | StockYards Bank & Trus | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 09/23/20 | (1,057.28) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | [redacted] | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/23/20 | (622.56) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | 3,292.94 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | [redacted] | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/23/20 | 7,927.82 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | [redacted] | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |

| Date | Amount | | Description | Transfer | Bank | | Type | Detail | Party |
|---|---|---|---|---|---|---|---|---|---|
| 09/24/20 | (2,000.00) | Possible Transfer | Transfer To XXXX576 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x3576 | StockYards Bank & Trus | | Checking | To Life - StockYards x3452 | To Life |
| 09/24/20 | (2,500.00) | Possible Transfer | Transfer To XXXX673 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x673 | StockYards Bank & Trus | | Checking | To Life - StockYards x3452 | To Life |
| 09/25/20 | (13,518.50) | Possible Transfer | Transfer To XXXX409 Ach Single Payment To Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 09/25/20 | (5,000.00) | Possible Transfer | BRANCH ACCOUNT TRANSFER TO ACCOUN Unfamiliar Account | Transfer Out - 295 | US Bank | | Checking | Schneider - US Bank #9012 | Schneider |
| 09/25/20 | (12,000.00) | Possible Transfer | BRANCH ACCOUNT TRANSFER TO ACCOUN Unfamiliar Account | Transfer Out - 295 | US Bank | | Checking | Schneider - US Bank #9012 | Schneider |
| 09/30/20 | 10,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/01/20 | 50,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/02/20 | (31.44) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/05/20 | (40,252.20) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 10/05/20 | (3,732.47) | Possible Transfer | Transfer To XXXX517 Pr 09 26 20 Overage Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/05/20 | (6,820.73) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/05/20 | (150.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 10/07/20 | 583.14 | Possible Transfer | Online Transfer Fro[...] Unfamiliar Account | Transfer Out - Stockyards | PNC | | Checking | Grasshopper Investments II PNC - 1986 | Grasshopper Investments II |
| 10/08/20 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | 16.32 | Possible Transfer | TRANSFER FROM XXXX17 FUNDS TRANSFER Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | (2,328.58) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/08/20 | 31.10 | Possible Transfer | TRANSFER FROM XXXX401 FUNDS TRANSFE Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | (10,503.58) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | 3,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/08/20 | 14.78 | Possible Transfer | TRANSFER FROM XXXX9 FUNDS TRANSFER 1 Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/20 | 16.32 | Possible Transfer | TRANSFER FROM XXXX9 FUNDS TRANSFER 1 Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/09/20 | (5,428.99) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 10/09/20 | (133.75) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/13/20 | (229.19) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/13/20 | 6,629.67 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/13/20 | 1,081.21 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/14/20 | 15,251.82 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/14/20 | 2,159.00 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/14/20 | 10,217.40 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/23/20 | 9,200.40 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/23/20 | 858.10 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/23/20 | 144.69 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/23/20 | (349.88) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/28/20 | 696.51 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/28/20 | 7,000.00 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/30/20 | 10,095.04 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/30/20 | 923.12 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/30/20 | 923.12 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/30/20 | (39,994.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/30/20 | 1,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 10/30/20 | (397,187.55) | Possible Transfer | Securities Transferred Out to [███]437 | Transfer Out - Merrill Lynch | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch [███]83 | Schneider |
| 11/02/20 | (124.04) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/02/20 | (94.10) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/04/20 | (33,036.55) | Possible Transfer | Transfer To XXXX673 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x673 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 11/09/20 | (1,534.08) | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/09/20 | 32.95 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/09/20 | (75.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/09/20 | (3,016.38) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 11/09/20 | (63.64) | Possible Transfer | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 11/09/20 | 32.95 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/10/20 | (463.58) | Possible Transfer | Transfer From XXXX568 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/12/20 | 1,080.00 | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/12/20 | 13,701.50 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 11/12/20 | (144,000.00) | Possible Transfer | 11/12 TR TO [███]437 Transfer / Adjustme Unfamiliar Account | Transfer Out - Merrill Lynch | Merrill Lynch | | Brokerage | Schneider - Merrill Lynch #4923 | Schneider |
| 11/13/20 | 2,486.82 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/13/20 | 6,848.11 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/16/20 | (1,326.91) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/19/20 | (2,000.00) | Possible Transfer | Transfer To XXXX576 Funds Transfer Via Or Unfamiliar Account | Transfer Out - x3576 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 11/19/20 | (2,983.05) | Possible Transfer | Transfer To XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/19/20 | 9,678.90 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/19/20 | 20,163.13 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/20/20 | 25.21 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/23/20 | (856.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | To Life - StockYards x3452 | To Life |
| 11/23/20 | (2,015.86) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/23/20 | (99.51) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |

| Date | Amount | Type | Description | | Transfer Detail | Bank | | Account | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 11/23/20 | (129.23) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/24/20 | 63,880.00 | Possible Transfer | 11/24 FISKER INC TR FROM ▮437 Tran | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | Merrill Lynch | | Brokerage Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 49,700.00 | Possible Transfer | 11/24 HYLIION HOLDINGS CORP CORP TR F | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | Merrill Lynch | | Brokerage Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 267,550.00 | Possible Transfer | 11/24 NIO INC TR FROM ▮437 Transfe | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | Merrill Lynch | | Brokerage Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 84,360.00 | Possible Transfer | 11/24 BLINK CHARGING CO TR FROM 6364 | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | Merrill Lynch | | Brokerage Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 87,920.00 | Possible Transfer | 11/24 LI AUTO INC SHS CL A ADR TR FROM | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | Merrill Lynch | | Brokerage Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 143,900.00 | Possible Transfer | 11/24 WORKHORSE GROUP INC TR FROM 6 | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | Merrill Lynch | | Brokerage Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 34,500.00 | Possible Transfer | 11/24 NIKOLA CORP TR FROM ▮437 Tr | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | Merrill Lynch | | Brokerage Schneider - Merrill Lynch ▮597 | Schneider |
| 11/24/20 | 168,600.00 | Possible Transfer | 11/24 ELECTRAMECCANICA VEHS CORP TR | Unfamiliar Account | Transfer Out - Merrill Lynch ▮4 | Merrill Lynch | | Brokerage Schneider - Merrill Lynch ▮597 | Schneider |
| 11/25/20 | 48,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 11/30/20 | 101.56 | Possible Transfer | Securities Transferred In from Fifth Third | Unfamiliar Account | Securities Transferred In - Fifth Third | Merrill Lynch | | Brokerage Schneider - Merrill Lynch ▮683 | Schneider |
| 12/01/20 | (868.23) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/01/20 | (1,350.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking To Life - StockYards xx3452 | To Life |
| 12/02/20 | (10,000.00) | Possible Transfer | BRANCH TELEPHONE TRANSFER TO ACCOU | Unfamiliar Account | Transfer Out ▮295 | US Bank | 1 Checking Schneider - US Bank #9012 | Schneider |
| 12/03/20 | 187.50 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking To Life - StockYards xx3452 | To Life |
| 12/03/20 | (35,000.00) | Possible Transfer | Transfer To XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer Out - x673 | StockYards Bank & Trus | | Checking To Life - StockYards xx3452 | To Life |
| 12/03/20 | 1,495.85 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/03/20 | 17.95 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/03/20 | 56.25 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking To Life - StockYards xx3452 | To Life |
| 12/03/20 | 4,778.88 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/20 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/20 | (846.35) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/20 | 25.21 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/20 | (75.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/09/20 | 47,167.07 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/09/20 | 23,503.57 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/09/20 | 7,330.09 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/11/20 | (28,000.00) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking To Life - StockYards xx3452 | To Life |
| 12/11/20 | 247.35 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking To Life - StockYards xx3452 | To Life |
| 12/16/20 | (15,000.00) | Possible Transfer | Transfer To XXXX84 Funds Transfer Via Onl | Unfamiliar Account | Transfer Out - x84 | StockYards Bank & Trus | | Checking To Life - StockYards xx3452 | To Life |
| 12/16/20 | 3,923.35 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/20 | (8,000.00) | Possible Transfer | Transfer To XXXX673 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x673 | StockYards Bank & Trus | | Checking To Life - StockYards xx3452 | To Life |
| 12/16/20 | 959.31 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/20 | 199.45 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/16/20 | (3,245.19) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/18/20 | (134.75) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 12/18/20 | (208.61) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/21/20 | (0.62) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/22/20 | 35,836.02 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/22/20 | 10,948.13 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/22/20 | (6,000.00) | Possible Transfer | Transfer To XXXX673 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x673 | StockYards Bank & Trus | | Checking To Life - StockYards xx3452 | To Life |
| 01/04/21 | (6,413.00) | Possible Transfer | TRANSFER TO XXXX409 ACH PAYMENTS TR | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking To Life - StockYards xx3452 | To Life |
| 01/06/21 | 35,118.76 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 01/07/21 | (826.34) | Possible Transfer | Transfer To XXXX517 Pr Jan 08 2021 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 01/07/21 | (134.85) | Possible Transfer | Transfer To XXXX576 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - x3576 | StockYards Bank & Trus | | Checking Mason Rd - StockYards xx3479 | Mason Rd |
| 01/08/21 | 31.99 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/08/21 | 299.17 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/08/21 | (386.10) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 01/08/21 | 7,903.41 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/08/21 | (3,032.65) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/08/21 | 31.99 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/11/21 | (1,130.73) | Possible Transfer | TRANSFER TO XXXX409 ACH PAYMENTS TR | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 01/11/21 | (141.44) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/11/21 | (585.23) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/15/21 | (133.97) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/15/21 | (215.09) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 01/15/21 | (473.24) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/19/21 | 34,560.22 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 01/20/21 | 10,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/21/21 | (800.90) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 01/21/21 | (512.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking Mason Rd - StockYards xx3479 | Mason Rd |
| 01/21/21 | 10,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/21/21 | (75.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/21/21 | (800.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | | Checking Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 01/21/21 | (512.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking Hyde Park Circle - StockYards #3428 | Hyde Park Circle |

| Date | Amount | Type | Description | | Account | Bank | Acct Type | Entity | Entity Name |
|---|---|---|---|---|---|---|---|---|---|
| 01/21/21 | (816.41) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 01/21/21 | 192.50 | Possible Transfer | TRANSFER FROM XXXX517 FUNDS TRANSFE | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 01/21/21 | 1,009.91 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/21/21 | (512.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 01/21/21 | 9.00 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/21/21 | 1,954.90 | Possible Transfer | TRANSFER FROM XXXX401 FUNDS TRANSFE | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 01/22/21 | (588.26) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/22/21 | 2,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/26/21 | 2,004.27 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/02/21 | 317.51 | Possible Transfer | Transfer From XXXX517 Pr 02 05 2021 | | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/03/21 | 3,768.85 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/03/21 | 2,000.00 | Internal Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/03/21 | 35,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/05/21 | (512.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/05/21 | (3,032.65) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/05/21 | (368.07) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/05/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/05/21 | 764.68 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/05/21 | 2,008.75 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/05/21 | 5,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/05/21 | 5,455.36 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/05/21 | (1,412.52) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/05/21 | 3,160.32 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/05/21 | (134.75) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 02/08/21 | (467.04) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/17/21 | 35,114.42 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/17/21 | 38,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/22/21 | (135.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/22/21 | (158.38) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/22/21 | (160.97) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/23/21 | (57.97) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/23/21 | (344.95) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/23/21 | (497.99) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/25/21 | (5,000.00) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/25/21 | 1,187.57 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/25/21 | 480.43 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/25/21 | (1,246.07) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/25/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/02/21 | 2,493.10 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/02/21 | 225.42 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | (836.87) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 03/11/21 | 17.45 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | 199.45 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | 60.41 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | (3,058.52) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/11/21 | 9,752.91 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/11/21 | 7,726.58 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | (44,560.22) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | 2,056.23 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | 2,293.65 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via | Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/11/21 | (682.10) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/12/21 | (120.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/17/21 | 5,000.00 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/25/21 | 6,068.99 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/25/21 | (1,441.66) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | (219.04) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 03/25/21 | 25.97 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | (3,587.43) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 03/25/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | 6,667.36 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | 2,946.85 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | (1,319.51) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/25/21 | (84.28) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 03/25/21 | (3,006.78) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/26/21 | (117.76) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin | Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |

| Date | Amount | Type | Description | Counterparty | Bank | Acct Type | Account | Entity |
|---|---|---|---|---|---|---|---|---|
| 03/31/21 | 22,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/05/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | 17.45 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | (467.04) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | 498.62 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | 17.45 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | (2,179.71) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 04/08/21 | 795.73 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | (1,850.82) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 04/08/21 | 6,558.64 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/08/21 | (105.00) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/09/21 | (134.75) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 04/14/21 | 25,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/22/21 | 1,500.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 04/22/21 | 2,949.28 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/22/21 | (925.91) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 04/22/21 | 9,463.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/22/21 | (182.90) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/23/21 | 3,200.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/26/21 | (314.49) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/26/21 | (118.93) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/28/21 | 11,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/28/21 | 10,951.41 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/05/21 | (760.71) | Possible Transfer | Transfer To XXXX409 Ach Payments Trackin Unfamiliar Account | Transfer Out - x409 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/06/21 | (4,342.50) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/06/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/06/21 | (513.78) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 05/06/21 | 985.35 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/06/21 | 365.97 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/06/21 | 2,155.29 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/06/21 | 1,729.92 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/12/21 | 40,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 05/13/21 | 365.97 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/13/21 | (3,479.74) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 05/13/21 | (52.39) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 05/13/21 | 4,516.16 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/13/21 | 7,562.31 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/13/21 | (4,157.93) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 05/13/21 | 398.90 | Possible Transfer | Transfer From XXXX673 Funds Transfer Via Unfamiliar Account | Transfer In - x673 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/13/21 | 9,831.15 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/19/21 | (10,047.65) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/19/21 | 13.62 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/20/21 | (1,500.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 05/28/21 | 2,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/28/21 | (858.12) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 06/04/21 | 431,400.00 | Possible Transfer | Securities transferred in from █████463  Unfamiliar Account | Transfer In - Merrill Lynch ████46 | Merrill Lynch | Brokerage | Schneider - Merrill Lynch #4923 | Schneider |
| 06/09/21 | 10,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/09/21 | 35,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/10/21 | (4.35) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 06/10/21 | (532.25) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 06/10/21 | (287.10) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 06/10/21 | (166.52) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/10/21 | 974.86 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/10/21 | 974.86 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/10/21 | 10,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/10/21 | (3,000.00) | Possible Transfer | Transfer To XXXX436 Funds Transfer Via Or Unfamiliar Account | Transfer Out ████3436 | StockYards Bank & Trus | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 06/17/21 | (1,246.77) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/17/21 | 432.48 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/17/21 | (4,320.15) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/17/21 | 974.86 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/17/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/17/21 | (1,607.09) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 06/23/21 | 36,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/23/21 | 22,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/24/21 | 2,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |

| Date | Amount | | Description | | | Bank | Acct Type | Account | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 06/25/21 | (224.55) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/25/21 | (55.18) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 06/25/21 | 365.97 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/25/21 | (303.37) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 06/25/21 | (832.04) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 07/08/21 | 63,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via C | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 07/08/21 | 63,000.00 | Possible Transfer | Transfer From XXXX401 Pr July 9 2021 | | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/08/21 | 32,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via C | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/09/21 | (63,000.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/12/21 | (673.62) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 07/12/21 | 8,906.57 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/12/21 | 4,978.64 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/12/21 | 8,788.72 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/12/21 | (2,000.00) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 07/13/21 | 299.17 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/13/21 | (65,000.00) | Possible Transfer | Transfer To XXXX84 Funds Transfer Via Onl | Unfamiliar Account | Transfer Out - x84 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 07/22/21 | 6,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/22/21 | 35,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/28/21 | (1,990.65) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 07/29/21 | 11,953.50 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/29/21 | 432.48 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/29/21 | 5,366.16 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/30/21 | (75,937.46) | Possible Transfer | Securities Transferred Out - 56X97P06 | Unfamiliar Account | Securities Transferred Out - #56X97P | Merrill Lynch | Brokerage | Eric Schneider - Merril Lynch #3602 | Eric Schneider |
| 07/30/21 | 465.69 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/30/21 | 5,500.00 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/30/21 | (5,419.27) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 08/04/21 | 35,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/06/21 | (99.63) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grashopper Investments II |
| 08/06/21 | (91.76) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 08/06/21 | 17.45 | Possible Transfer | TRANSFER FROM XXXX401 FUNDS TRANSFE | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/06/21 | (7,352.25) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Living |
| 08/06/21 | (1,109.33) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 08/06/21 | 30.24 | Possible Transfer | TRANSFER FROM XXXX9 FUNDS TRANSFER | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/06/21 | 1,080.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/19/21 | 36,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/24/21 | 6,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/25/21 | (2,900.00) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Madison Warehouse, LLC - Stockyards Bank #2155 | Madison Warehouse, LLC |
| 08/25/21 | (1,613.21) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 08/25/21 | 990.04 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/25/21 | 977.03 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/25/21 | (53.85) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 09/02/21 | 40,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 09/03/21 | (5,857.06) | Possible Transfer | TRANSFER TO XXXX517 FUNDS TRANSFER V | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Living |
| 09/03/21 | 432.48 | Possible Transfer | Transfer From XXXX576 Funds Transfer Via | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/03/21 | (858.03) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grashopper Investments II |
| 09/03/21 | 4,637.09 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/03/21 | 11,245.83 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/16/21 | 40,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 09/20/21 | (465.80) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 09/20/21 | (1,363.51) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grashopper Investments II |
| 09/20/21 | (46.22) | Possible Transfer | Transfer To XXXX401 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 09/20/21 | 1,735.29 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/22/21 | 1,296.42 | Possible Transfer | Transfer From XXXX84 Funds Transfer Via C | Unfamiliar Account | Transfer In - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/22/21 | 1,735.28 | Possible Transfer | Transfer From XXXX9 Funds Transfer Via Or | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/27/21 | (6,521.42) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 09/27/21 | (2,993.44) | Possible Transfer | Transferfrom XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - #10043749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 09/28/21 | (4,880.07) | Possible Transfer | Business Online Transfer To Account XXXX5 | Unfamiliar Account | Transfer Out - x5956 | Heritage Bank | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 10/08/21 | 3,240.00 | Possible Transfer | Transfer From XXXX568 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/21 | 17.45 | Possible Transfer | TRANSFER FROM XXXX401 FUNDS TRANSFE | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/21 | (1,533.53) | Possible Transfer | Transfer To XXXX517 Funds Transfer Via Or | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 10/08/21 | (16.92) | Possible Transfer | Transfer To XXXX84 Funds Transfer Via Onl | Unfamiliar Account | Transfer Out - x84 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/21 | 864.96 | Possible Transfer | TRANSFER FROM XXXX576 FUNDS TRANSFE | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/08/21 | 30.51 | Possible Transfer | TRANSFER FROM XXXX9 FUNDS TRANSFER | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/13/21 | 30,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 10/13/21 | 48,000.00 | Possible Transfer | Transfer From XXXX401 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Living |

| Date | Amount | Type | Description | Account | Transfer | Bank | | Account Type | Account Name | Owner |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/21 | 4,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/20/21 | 5,000.00 | Possible Transfer | Transfer From XXXX517 Funds Transfer Via | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/08/21 | 3,000.00 | Possible Transfer | TRANSFERFROM XXX8522 TO XXX07 81: CO | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 11/09/21 | 5,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/09/21 | (6,521.42) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - ▮▮▮306 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/09/21 | 12,832.46 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/10/21 | 11,839.31 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 11/15/21 | 26,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/15/21 | 70,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/16/21 | 3,200.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 11/22/21 | 2,600.00 | Possible Transfer | Transfer From XXXX9 To Fund Ap Shortfall L | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 11/22/21 | 7,700.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/24/21 | 10,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/02/21 | 27,000.00 | Possible Transfer | Transfer From XXXX9 To Fund Ap Shortfall | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/02/21 | 1,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 12/02/21 | 16,500.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 12/03/21 | 2,500.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 12/09/21 | 7,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 12/09/21 | 1,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/09/21 | 24,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr Shortfa | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/15/21 | 15,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/20/21 | 3,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 12/23/21 | (1,000.00) | Possible Transfer | Transfer To XXXX84 To Fund Ap Shortfall | Unfamiliar Account | Transfer Out - x84 | StockYards Bank & Trus | | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 01/04/22 | 1,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 01/05/22 | 35,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 01/06/22 | 1,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 01/10/22 | 3,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/11/22 | 3,500.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 01/12/22 | 3,500.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 01/12/22 | 35,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/24/22 | (9,433.00) | Possible Transfer | TRANSFER TO XXXX517 EXPENSE ALLOCATI | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 01/27/22 | 33,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 01/31/22 | 5,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/02/22 | 50,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/02/22 | 50,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/10/22 | 2,500.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 02/11/22 | 12,003.51 | Possible Transfer | Transfer From XXXX517 Expense Allocation | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/15/22 | 3,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 02/17/22 | 10,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 02/23/22 | 15,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 02/24/22 | 1,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 03/03/22 | 2,500.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 03/10/22 | 20,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/17/22 | 7,389.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 03/17/22 | 7,389.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 03/17/22 | (70,000.00) | Possible Transfer | Transfer To XXXX517 To Correct Deposit Sh | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 03/24/22 | 2,700.00 | Possible Transfer | Transfer From XXXX9 To Fund Ap Shortfall | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 03/24/22 | 6,834.60 | Possible Transfer | Transfer From XXXX9 To Clear Inner Comp | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/29/22 | 9,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 03/29/22 | 3,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 03/29/22 | (2,993.28) | Possible Transfer | Transferfrom XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - ▮▮▮749 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 03/29/22 | (5,889.58) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - ▮▮▮306 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 03/31/22 | 12,200.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 03/31/22 | 12,200.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 03/31/22 | 9,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 03/31/22 | 8,500.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/01/22 | (24,400.00) | Possible Transfer | Transfer To XXXX401 To Correct Deposit Er | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 04/06/22 | 1,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 04/13/22 | 40,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr Shortfa | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 04/20/22 | (6,941.30) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 04/21/22 | 1,500.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap Shortfa | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 04/26/22 | 25,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 04/27/22 | 7,930.50 | Possible Transfer | Transfer From XXXX576 Dses Ap Payment | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 05/02/22 | 2,000.00 | Possible Transfer | Transfer From XXXX401 To Pay Ap Shortfall | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 05/11/22 | 578,193.78 | Possible Transfer | Total securities transferred in from ▮▮▮▮4 | Unfamiliar Account | Transfer Out - Merrill Lync ▮▮▮44 | Merrill Lynch | | Brokerag | Schneider - Merrill Lynch #4923 | Schneider |

| Date | Amount | Type | Description | Account | Transfer Detail | Bank | Acct Type | Account Name | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 05/11/22 | 4,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 05/11/22 | 4,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 05/11/22 | 4,000.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 05/19/22 | 3,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 05/19/22 | 21,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 05/26/22 | 3,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 05/27/22 | (3,089.22) | Possible Transfer | Transferfrom XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - #10043749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/03/22 | (6,980.95) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/14/22 | 40,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/17/22 | 15,000.00 | Possible Transfer | Transfer From XXXX9 To Fund Ap Shortfall | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/23/22 | (3,887.25) | Possible Transfer | Transferfrom XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - #10043749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/23/22 | 15,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/23/22 | (7,796.69) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/23/22 | 18,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/30/22 | 30,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 07/06/22 | 25,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/11/22 | 5,500.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 07/12/22 | 20,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 07/15/22 | (21,624.75) | Possible Transfer | Transferfrom XXX0829 to XXX28 22 : Conf # | Unfamiliar Account | Transfer Out - #10042822 | StockYards Bank & Tru | Checking | The Red Corner - StockYards xx0829 | The Red Corner |
| 07/20/22 | (8,792.30) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 07/21/22 | 16,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 07/28/22 | (4,286.29) | Possible Transfer | Transferfrom XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - #10043749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/04/22 | 8,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/04/22 | 2,500.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/04/22 | 8,000.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/11/22 | (8,000.00) | Possible Transfer | Transfer To XXXX84 To Fund Ap | Unfamiliar Account | Transfer Out - x84 | StockYards Bank & Tru | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 08/17/22 | 4,600.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/17/22 | 4,600.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/18/22 | 33,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/19/22 | (9,128.86) | Possible Transfer | Transfer from XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - #10040306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/25/22 | 8,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/25/22 | 15,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/26/22 | (4,788.29) | Possible Transfer | Transfer from XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - #10043749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/31/22 | 7,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/31/22 | 7,000.00 | Possible Transfer | Transfer From XXXX9 To Fund Pr | Unfamiliar Account | Transfer In - x9 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 09/01/22 | 2,000.00 | Possible Transfer | Transfer From XXXX401 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 09/08/22 | 5,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/12/22 | (168.48) | Possible Transfer | Transfer To XXXX517 Red Nova Inv 215918 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Tru | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 09/15/22 | (10,000.00) | Possible Transfer | Transferfrom XXX0781 to XXX85 22: Conf # | Unfamiliar Account | Transfer Out - x8522 | Civista Bank | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 09/15/22 | 7,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Ap | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/15/22 | 35,000.00 | Possible Transfer | Transfer From XXXX517 To Fund Pr | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 09/21/22 | 8,000.00 | Possible Transfer | Transfer From XXXX576 Fund Ap | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/27/22 | (10,390.91) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - ███306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 09/28/22 | (4,788.28) | Possible Transfer | Transferfrom XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - ███749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 09/28/22 | 22,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/04/22 | 7,800.00 | Possible Transfer | Transferfrom XXX8522 to XXX07 81 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | The Red Corner - Civista #0781 | The Red Corner |
| 10/06/22 | 3,500.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/14/22 | 500.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/20/22 | 25,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/25/22 | (10,096.43) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - ███0306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/27/22 | 15,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/28/22 | (5,328.90) | Possible Transfer | Transferfrom XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - ███8749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/23/22 | (5,869.51) | Possible Transfer | Transferfrom XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - ███8749 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/23/22 | (11,695.03) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - ███0306 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/30/22 | 17,309.16 | Possible Transfer | Securities Transferred In from 88529650 | Unfamiliar Account | Securities Transferred In - ███965 | Merrill Lynch | Brokerage | Schneider - Merrill Lynch ███3597 | Schneider |
| 12/19/22 | 18,200.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 12/20/22 | (12,578.46) | Possible Transfer | Transferfrom XXX4907 to XXX03 06 : Conf # | Unfamiliar Account | Transfer Out - ███06 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 12/28/22 | (5,792.28) | Possible Transfer | Transferfrom XXX4907 to XXX37 49 : Conf # | Unfamiliar Account | Transfer Out - ███49 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 01/17/23 | (4,000.00) | Other Debit | CUSTOMER WITHDRAWAL 8315273436 | Unfamiliar Account | Transfer Out - ███436 | US Bank | Checking | Schneider - US Bank #9012 | Schneider |
| 02/23/23 | (25,000.00) | Possible Transfer | TI Sy Xfer To Cso Sy 517 Cso Mon Subs Lien | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Tru | Checking | To Life - StockYards xx3452 | To Life |
| 04/05/23 | 10,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 05/05/23 | 20,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/02/23 | 52,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/12/23 | 10,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Tru | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/14/23 | 10,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Tru | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |

| Date | Amount | Type | Description | Account Type | Transfer | Bank | | Account | Detail | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/23 | 30,000.00 | Possible Transfer | IC Transfer from MW 7079 to GOBA 7082 | Unfamiliar Account | Transfer In - x7079 | Heritage Bank | | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 06/22/23 | (3,926.66) | Possible Transfer | Business Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ▌066 | Heritage Bank | | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 06/23/23 | 25,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 06/26/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/28/23 | 20,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Development |
| 06/29/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/03/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 07/03/23 | 60,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - #3541 | Grasshopper Investments |
| 07/05/23 | 60,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/05/23 | 10,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/06/23 | 37,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/10/23 | 4,000.00 | Possible Transfer | Internet Transfer From XXX3363 | Unfamiliar Account | Transfer In - Stockyards x3363 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/11/23 | (9,625.25) | Possible Transfer | Business Online Transfer To Account XXXX5 | Unfamiliar Account | Transfer Out - x5956 | Heritage Bank | | Checking | The Gatherings of Blue Ash - Heritage Bank #7082 | The Gatherings of Blue Ash |
| 07/12/23 | 70,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/13/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3363 | Unfamiliar Account | Transfer In - Stockyards x3363 | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 07/18/23 | (5,009.66) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ▌066 | Heritage Bank | | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 07/18/23 | 20,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8▌ | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 07/26/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/31/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 08/01/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 08/01/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/01/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/02/23 | 15,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Living |
| 08/03/23 | 20,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 08/07/23 | 80,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/09/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/09/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 08/09/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 08/09/23 | 25,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 08/11/23 | 50,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/15/23 | 5,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 08/16/23 | 10,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/18/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/21/23 | (4,110.33) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ▌066 | Heritage Bank | | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 08/24/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/29/23 | 60,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/29/23 | 70,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/29/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/11/23 | 18,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 09/11/23 | 50,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/11/23 | 50,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 09/15/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/19/23 | (40,000.00) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 09/21/23 | 15,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 09/21/23 | 30,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 09/21/23 | (3,800.00) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ▌066 | Heritage Bank | | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 09/25/23 | (100,000.00) | Possible Transfer | INTERNET TRANSFER TO XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 09/25/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/25/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/04/23 | 20,000.00 | Possible Transfer | Transferfrom XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 10/17/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/18/23 | (4,000.00) | Possible Transfer | Internet Transfer To XXX3363 | Unfamiliar Account | Transfer Out - Stockyards x3363 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/18/23 | 17,496.90 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Circle Development - Stockyard ▌459 | Circle Development of Cincinnati |
| 10/18/23 | 5,000.00 | Possible Transfer | Internet Transfer From XXX3576 | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 10/18/23 | (7,643.26) | Possible Transfer | Internet Transfer To XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 10/18/23 | (3,986.00) | Possible Transfer | Internet Transfer To XXX4009 | Unfamiliar Account | Transfer Out - Stockyards x4009 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 10/18/23 | (3,800.00) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ▌066 | Heritage Bank | | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 10/20/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/20/23 | 20,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/24/23 | (70,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/24/23 | (20,000.00) | Possible Transfer | Internet Transfer To XXX3363 | Unfamiliar Account | Transfer Out - Stockyards x3363 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Living |
| 10/24/23 | (4,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 10/24/23 | (23,423.21) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 10/25/23 | (10,000.00) | Possible Transfer | Internet Transfer From XXX3363 | Unfamiliar Account | Transfer Out - Stockyards x3363 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/25/23 | 9,125.97 | Possible Transfer | Internet Transfer From XXX3363 | Unfamiliar Account | Transfer In - Stockyards x3363 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/25/23 | 5,000.00 | Possible Transfer | Internet Transfer From XXX3363 | Unfamiliar Account | Transfer In - Stockyards x3363 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |

| Date | Amount | Type | Description | Flag | Transfer | Bank | | Account Type | Account Name | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/23 | 10,576.26 | Possible Transfer | Internet Transfer From XXX3576 | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/30/23 | 9,751.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 10/31/23 | 134.75 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 10/31/23 | 111.16 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 10/31/23 | (22,572.40) | Possible Transfer | Internet Transfer To XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/31/23 | (6,700.00) | Possible Transfer | Internet Transfer To XXX3568 | Unfamiliar Account | Transfer Out - Stockyards x3568 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/31/23 | 32,178.73 | Possible Transfer | Internet Transfer From XXX3568 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/31/23 | (2,738.90) | Possible Transfer | Internet Transfer To XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grashopper Investments II - StockYards #3398 | Grashopper Investments II |
| 10/31/23 | 23,161.86 | Possible Transfer | Internet Transfer From XXX3568 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 11/01/23 | (46,826.51) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards ███ 5 | Northern Kentucky Assisted Living |
| 11/01/23 | (403.14) | Possible Transfer | Internet Transfer To XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 11/01/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 11/07/23 | 60,000.00 | Possible Transfer | Internet Transfer From XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 11/16/23 | 30,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/17/23 | 10,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 11/17/23 | (3,800.00) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ███ 3066 | Heritage Bank | | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 11/21/23 | (10,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grashopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 11/21/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 11/21/23 | 50,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/22/23 | 40,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/28/23 | 15,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/23 | (3,066.33) | Possible Transfer | TRANSFER TO LN ███ 066 - RENEWAL FE | Unfamiliar Account | Transfer Out - ███ 066 | Heritage Bank | | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 12/13/23 | 20,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/14/23 | 30,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/14/23 | 20,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 12/14/23 | 5,000.00 | Possible Transfer | Business Online Transfer From Account XX | Unfamiliar Account | Transfer In - x7079 | Heritage Bank | | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 12/21/23 | (20,000.00) | Possible Transfer | Internet Transfer To XXX3401 | Unfamiliar Account | Transfer Out - Stockyards x3401 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 12/29/23 | (80,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards ███ 5 | Northern Kentucky Assisted Living |
| 01/05/24 | 80,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards ███ 5 | Northern Kentucky Assisted Living |
| 01/08/24 | 60,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/08/24 | 8,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 01/12/24 | 25,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 01/17/24 | 45,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/26/24 | (30,000.00) | Possible Transfer | INTERNET TRANSFER TO XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 01/30/24 | 20,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 02/01/24 | (10,000.00) | Possible Transfer | 02/01 INTERNET TRANSFER TO XXX4009 | Unfamiliar Account | Transfer Out - Stockyards x4009 | StockYards Bank & Trus | | Checking | Madison Warehouse, LLC - Stockyards Bank #2155 | Madison Warehouse, LLC |
| 02/12/24 | 10,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3517 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/13/24 | 20,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/14/24 | 16,000.00 | Possible Transfer | Transfer from XXX8522 to XXX49 07 : Conf # | Unfamiliar Account | Transfer In - x8522 | Civista Bank | | Checking | 9617 Kenwood Road Development - Civista #4907 | 9617 Kenwood Road Developmen |
| 02/20/24 | (10,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments II - StockYards #3398 | Grashopper Investments II |
| 02/20/24 | (10,000.00) | Possible Transfer | INTERNET TRANSFER TO XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards ███ 5 | Northern Kentucky Assisted Living |
| 02/20/24 | (10,000.00) | Possible Transfer | INTERNET TRANSFER TO XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/20/24 | (10,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 02/20/24 | (10,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | EGHC Holdings - StockYards #3444 | EGHC Holdings |
| 02/21/24 | 3,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #4449 | Grasshopper Investments |
| 02/26/24 | (6,528.07) | Possible Transfer | Business Online Transfer To Account XXXX8 | Unfamiliar Account | Transfer Out - ███ 066 | Heritage Bank | | Checking | Techwoods Circle - Heritage Bank #3367 | Techwoods Circle |
| 02/28/24 | (5,000.00) | Possible Transfer | INTERNET TRANSFER TO XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Northern Kentucky Assisted Living - Stockyards ███ 5 | Northern Kentucky Assisted Living |
| 02/28/24 | 10,000.00 | Possible Transfer | Internet Transfer From XXX4009 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Grasshopper Investments - Stock ███ 541 | Grasshopper Investments |
| 02/28/24 | (5,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Circle Development - Stockyards ███ 59 | Circle Development of Cincinnati |
| 02/28/24 | (65,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 02/28/24 | 35,000.00 | Possible Transfer | Internet Transfer From XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 02/28/24 | (3,000.00) | Possible Transfer | Internet Transfer To XXX3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 02/29/24 | 10,000.00 | Possible Transfer | INTERNET TRANSFER FROM XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 03/13/24 | 25,000.00 | Possible Transfer | TRANSFER FROM CSO 3517 TO GH 3371 FO | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/19/24 | 5,000.00 | Possible Transfer | Transfer RDC SY 3401 to RDMC SY 3460 for | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/05/24 | 40,000.00 | Other Credit | Trans CSO 3517 to GH 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/05/24 | 20,000.00 | Other Credit | TRANS CSO 3517 TO TL 3452 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | To Life - StockYards xx3452 | To Life |
| 04/05/24 | 20,000.00 | Other Credit | Trans from CSO 3517 to GH 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/10/24 | 20,000.00 | Other Credit | Trans RDS SY 4009 to RDMC SY 3460 Payro | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/10/24 | 20,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3541 Payroll | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 04/10/24 | 20,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 Payro | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/15/24 | 5,000.00 | Other Credit | RDC SY 3401 to RDMC SY 3460 for AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 04/22/24 | 15,000.00 | Other Credit | RDC Sy 3401 to GH1 SY 3371 for AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/24/24 | 5,000.00 | Other Credit | RDS SY 4009 to GH SY 3371 for AP | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/24/24 | 18,000.00 | Other Credit | RDC SY 3401 to GHPR SY 3541 for Payroll | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |

| Date | Amount | Type | Description | Flag | Transfer | Bank | Category | Account | Payee |
|---|---|---|---|---|---|---|---|---|---|
| 04/24/24 | 10,000.00 | Possible Transfer | RDC SY 3401 to IK SY 3533 for Payroll | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Living |
| 04/24/24 | 10,000.00 | Other Credit | RDS SY 4009 to GHPR SY 3541 for Payroll | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 04/24/24 | 5,000.00 | Other Credit | RDC SY 3401 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/07/24 | 25,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 for AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/08/24 | 35,000.00 | Other Credit | RDC SY 3401 to RDMC SY 3460 for PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/09/24 | 20,000.00 | Other Credit | CSO SY 3517 to RDMC 3460 for PR | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/10/24 | 10,000.00 | Other Credit | CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/10/24 | 15,000.00 | Other Credit | CSO SY 3517 to IK SY 3533 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Living |
| 05/10/24 | 15,000.00 | Other Credit | CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/10/24 | 10,000.00 | Other Credit | CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/14/24 | 5,000.00 | Possible Transfer | RDC Sy 3401 to RDMC Sy 3460 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 05/17/24 | (30,000.00) | Possible Transfer | Trans IK SY 3533 to CSO SY 3517 AP | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Living |
| 05/31/24 | 30,000.00 | Other Credit | TRANS RDC SY 3401 TO GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/31/24 | (5,000.00) | Possible Transfer | Trans MW SY 2155 to RDOH SY 3363 | Unfamiliar Account | Transfer Out - Stockyards x3363 | StockYards Bank & Trus | Checking | Madison Warehouse, LLC - Stockyards Bank #2155 | Madison Warehouse, LLC |
| 06/11/24 | 5,000.00 | Possible Transfer | Trans RDC SY 3401 to RDMC SY 3460 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 06/24/24 | 5,000.00 | Possible Transfer | Internet Transfer from xxx3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 07/02/24 | 15,000.00 | Other Credit | TRANS RDC SY 3401 TO GH SY 3541 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 07/02/24 | 25,000.00 | Other Credit | Trans RDC SY 3401 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/17/24 | 10,000.00 | Possible Transfer | Trans RDS SY 4009 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/17/24 | 5,000.00 | Possible Transfer | TRANS RDS SY 4009 TO GHPR SY 3541 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 07/17/24 | 15,000.00 | Other Credit | TRANS RDC SY 3401 TO GH SY 3541 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 07/17/24 | 5,000.00 | Other Credit | TRANS DSES SY 3576 TO GH SY 3541 PR | Unfamiliar Account | Transfer In - x3576 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 07/17/24 | 20,000.00 | Possible Transfer | Transfer from XXX8522 to XXX449 07 - Conf | Unfamiliar Account | Transfer In - x8522 | Civista Bank | Checking | 9617 Kenwood Road Development - Cwista #4907 | 9617 Kenwood Road Developmen |
| 07/19/24 | (10,000.00) | Possible Transfer | Trans . MRD SY 3479 to CSO SY 3517 AP | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 07/19/24 | (5,000.00) | Possible Transfer | Trans HPC SY 3428 to CSO SY 3517 AP | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 07/25/24 | 45,000.00 | Other Credit | Trans RDC SY 3401 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/26/24 | 20,000.00 | Other Credit | Trans RDC SY 3401 to GH SY 3371 Mgt Fees | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/30/24 | 10,000.00 | Other Credit | RDS SY 4009 to NKAL SY x3525 Loan | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - StockYards xx3525 | Northern Kentucky Assisted Living |
| 07/30/24 | 13,000.00 | Other Credit | TRANS RDC SY 3401 TO GH SY 3371 MGT FE | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/01/24 | (10,000.00) | Possible Transfer | TRANS GH SY 3541 TO CSO SY 3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 08/05/24 | 10,000.00 | Possible Transfer | Trans CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/05/24 | 15,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/08/24 | 30,000.00 | Other Credit | Trans . CSO SY 3517 to GH SY 3371 amex | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 08/09/24 | 5,000.00 | Possible Transfer | Trans CSO SY 3517 to CDOC SY 3459 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Circle Development - Stockyard | Circle Development of Cincinnati |
| 08/13/24 | 591.09 | Possible Transfer | TRANSFER RDC 3401 TO RDM 3479 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 08/16/24 | 5,000.00 | Other Credit | Trans . RDC SY 3401 to TL SY 3452 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | To Life - StockYards xx3452 | To Life |
| 08/16/24 | 5,000.00 | Other Credit | Trans RDC SY 3401 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 08/28/24 | 20,000.00 | Other Credit | Trans . RDR SY 3568 to IK SY 3533 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyard | Northern Kentucky Assisted Living |
| 08/28/24 | 25,000.00 | Other Credit | TRANS . CSO SY 3517 TO RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 09/10/24 | 10,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/11/24 | 430.67 | Possible Transfer | INTERNET TRANSFER FROM XXX3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 09/20/24 | 55,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 ANTHE | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 09/30/24 | 5,000.00 | Other Credit | Trans RDS SY 4009 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/09/24 | 7,139.09 | Other Credit | Trans RDS SY 4009 to GHPR SY 3541PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 10/09/24 | 15,000.00 | Other Credit | Trans CSO SY 3517 to CDOH SY 3459 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Circle Development - Stockyards | Circle Development of Cincinnati |
| 10/09/24 | 18,156.64 | Other Credit | Trans RDC SY 3401 to GHPR SY 3541 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3541 | Grasshopper Investments |
| 10/10/24 | 77,000.00 | Other Credit | Trans CSO SY 3517 to CDOC SY 3459 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Circle Development - Stockyards | Circle Development of Cincinnati |
| 10/16/24 | 10,000.00 | Other Credit | Trans RDC SY 3401 to RDMC 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/22/24 | 30,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/23/24 | 30,000.00 | Other Credit | Trans RDC SY 3401 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/23/24 | 15,000.00 | Other Credit | Trans RDS SY 4009 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/24/24 | 5,000.00 | Possible Transfer | Trans RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 10/31/24 | 18,156.64 | Other Credit | TRANS RDC SY 3401 TO GH SY 3371 MGT FE | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 10/31/24 | 7,139.09 | Other Credit | TRANS RDS SY 4009 TO GH SY 3371 MGT FE | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/06/24 | 15,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/07/24 | 40,000.00 | Other Credit | Trans CSO SY 3517 to RDMC SY 3460 payro | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/12/24 | 40,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/13/24 | 10,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/14/24 | 5,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/15/24 | 10,000.00 | Other Credit | CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/15/24 | 15,000.00 | Other Credit | Trans CSO SY 3517 to CDOC SY 8459 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Circle Development - Stockyards | Circle Development of Cincinnati |
| 11/15/24 | 15,000.00 | Other Credit | Trans CSO SY 3517 to GH 3371 MGT Fee | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 11/15/24 | 5,000.00 | Other Credit | Trans CSO SY 3517 to IK Sy 3533 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Northern Kentucky Assisted Living - Stockyards | Northern Kentucky Assisted Living |
| 11/20/24 | 25,000.00 | Other Credit | RDS SY 4009 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trus | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 11/20/24 | 15,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trus | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |

| Date | Amount | Type | Description | Account | Transfer | Bank | Account Type | Name/Description | Payee |
|---|---|---|---|---|---|---|---|---|---|
| 11/20/24 | 30,000.00 | Other Credit | Trans CSO SY 3517 to GHPR SY 3541 Payroll | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 11/27/24 | 20,000.00 | Other Credit | Trans RDC SY 3401 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/02/24 | (5,000.00) | Possible Transfer | Trans HPC SY 3428 to CSO SY 3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trust | Checking | Hyde Park Circle - StockYards #3428 | Hyde Park Circle |
| 12/03/24 | 5,000.00 | Possible Transfer | TRANS CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/24 | 10,000.00 | Other Credit | CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/04/24 | 70,000.00 | Other Credit | TRANS CSO SY 3517 TO GHPR SY 3541 PR | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/09/24 | 60,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/10/24 | 55,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 12/18/24 | 10,000.00 | Possible Transfer | RDS Sy 4009 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/18/24 | 40,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 12/19/24 | (10,000.00) | Possible Transfer | Trans GH1PR SY 3541 to CSO SY 3517 | Unfamiliar Account | Transfer Out - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 12/26/24 | 12,500.00 | Other Credit | Trans RDS SY 4009 to RDMC 3460 mgt fees | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/13/25 | 65,000.00 | Other Credit | Trans RDR SY 3568 to GHPR SY 3541 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trust | Checking | Grasshopper Investments II - StockYards #3398 | Grasshopper Investments II |
| 01/13/25 | 4,000.00 | Possible Transfer | Trans RDS SY 4009 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/13/25 | 4,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/21/25 | 20,000.00 | Other Credit | Trans RDR SY 3568 to GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 01/24/25 | 15,000.00 | Other Credit | Trans . RDR SY 3568 to MRD SY 3479 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trust | Checking | Mason Rd - StockYards xx3479 | Mason Rd |
| 01/30/25 | 12,700.00 | Other Credit | Trans RDS SY 4009 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 01/30/25 | 12,700.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/07/25 | 10,000.00 | Other Credit | trans RDC SY 4009 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/07/25 | 10,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/11/25 | 20,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/11/25 | 10,000.00 | Other Credit | Trans RDS SY 4009 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/12/25 | 10,000.00 | Possible Transfer | Trans CSO SY 3517 to GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 02/18/25 | 5,000.00 | Other Credit | Trans RDC SY 3401 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/26/25 | 20,000.00 | Other Credit | RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 02/26/25 | 5,000.00 | Other Credit | Trans RDS SY 4009 to RDMC 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/04/25 | 12,075.58 | Other Credit | Trans RDC SY 3401 to RDMC AP DHM | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/11/25 | 20,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 MGT Fee | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/12/25 | 25,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/12/25 | 25,000.00 | Other Credit | Trans RDS SY 4009 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/13/25 | 10,000.00 | Other Credit | Trans RDS SY 4009 to RDMC SY 3460 PR | Unfamiliar Account | Transfer In - Stockyards x4009 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/17/25 | 5,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/18/25 | 10,000.00 | Other Credit | Trans RDC SY 3401 to RDMC SY 3460 AP | Unfamiliar Account | Transfer In - Stockyards x3401 | StockYards Bank & Trust | Checking | Red Dog Management - StockYards xx3460 | Red Dog Management |
| 03/20/25 | 15,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 03/26/25 | 30,000.00 | Possible Transfer | TRANS KTP7 SY TO IK SY 3533 PAYROLL FUP | Unfamiliar Account | Transfer In - KTP7 - Stockyards - No # | StockYards Bank & Trust | Checking | Northern Kentucky Assisted Living - Stockyards | 35 Northern Kentucky Assisted Living |
| 04/07/25 | 20,000.00 | Other Credit | CSO SY 3517 to NKAL SY 3525 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Northern Kentucky Assisted Living - StockYards | 25 Northern Kentucky Assisted Living |
| 04/08/25 | 20,000.00 | Other Credit | Trans CSO SY 3517 to GH1 SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/09/25 | 15,000.00 | Other Credit | Trans CSO SY 3517 to LRD SY 3457 Interco | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Lebanon RD - Stockyards #4457 | Lebanon RD |
| 04/09/25 | 57,000.00 | Other Credit | Trans CSO SY 3517 TO GH1 SY 3371 PR | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/09/25 | 3,579.40 | Other Credit | Federal Benefit Deposit From SSA TREAS 31 | Unfamiliar Account | Transfer In - Stockyards x4009 | US Bank | Checking | Schneider - US Bank #9012 | Schneider |
| 04/14/25 | 8,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 04/28/25 | 10,000.00 | Other Credit | TRANS RDR SY 3568 TO IK SY 3533 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trust | Checking | Northern Kentucky Assisted Living - Stockyards | 35 Northern Kentucky Assisted Living |
| 04/29/25 | 5,000.00 | Other Credit | TRANS RDR SY 3568 TO IK SY 3533 AP | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trust | Checking | Northern Kentucky Assisted Living - Stockyards | 35 Northern Kentucky Assisted Living |
| 05/09/25 | 25,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/15/25 | 15,000.00 | Other Credit | TRANS RDR SY 3568 TO IK SY 3533 AP | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trust | Checking | Northern Kentucky Assisted Living - Stockyards | 35 Northern Kentucky Assisted Living |
| 05/15/25 | 5,000.00 | Other Credit | Trans RDR SY 3568 to TL SY 3452 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trust | Checking | To Life - StockYards xx3452 | To Life |
| 05/20/25 | 5,500.00 | Other Credit | Trans RDR SY 3568 to TL SY 3452 | Unfamiliar Account | Transfer In - Stockyards x3568 | StockYards Bank & Trust | Checking | To Life - StockYards xx3452 | To Life |
| 05/22/25 | 56,000.00 | Other Credit | TRANS CSO SY 3517 TO GH1 SY 3371 PRAP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/28/25 | 10,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/28/25 | 5,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 05/30/25 | 60,000.00 | Other Credit | TRANS CSO SY 3517 TO GH1 3371 | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/04/25 | 40,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 06/05/25 | 65,000.00 | Other Credit | Trans CSO SY 3517 to GH SY 3541PR | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards - #3541 | Grasshopper Investments |
| 06/10/25 | 20,000.00 | Other Credit | TRANS CSO SY 3517 TO GH SY 3371 AP | Unfamiliar Account | Transfer In - Stockyards x3517 | StockYards Bank & Trust | Checking | Grasshopper Investments - StockYards #3371 | Grasshopper Investments |
| 07/08/25 | 22,222.46 | Possible Transfer | NORTHERN KY ASSI ACH COLLEC XXXXX14 | Unfamiliar Account | Transfer In - x1427 | StockYards Bank & Trust | Checking | Northern Kentucky Assisted Living - Stockyards | 35 Northern Kentucky Assisted Living |
| 07/09/25 | 3,579.40 | Other Credit | Federal Benefit Deposit From SSA TREAS 31 | Unfamiliar Account | Transfer In - Stockyards x4009 | US Bank | Checking | Schneider - US Bank #9012 | Schneider |
| 10/21/25 | (7,000.00) | Possible Transfer | Branch Account Transfer To Account 13013 | Unfamiliar Account | Transfer Out - 7110 | US Bank | Checking | Schneider - US Bank #9012 | Schneider |

United States Bankruptcy Court

Southern District of Ohio

In re:                                                                              Case No. 25-12607-bab

Raymond Joseph Schneider                                                            Chapter 11

    Debtor

# CERTIFICATE OF NOTICE

District/off: 0648-1                     User: ad                                   Page 1 of 2

Date Rcvd: Jul 17, 2026                  Form ID: pdf01                             Total Noticed: 1

The following symbols are used throughout this certificate:

**Symbol       Definition**

+              Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP.

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jul 19, 2026:**

**Recip ID              Recipient Name and Address**
dbpos              +   Raymond Joseph Schneider, 3515 Tiffany Ridge Lane, Cincinnati, OH 45241-3810

TOTAL: 1

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI).

NONE

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

NONE

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 19, 2026                  Signature:          /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on July 17, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Andrew Dennis Rebholz | on behalf of Debtor In Possession Raymond Joseph Schneider rebholz@asnalaw.com kittle@asnalaw.com;rebholz@ecf.courtdrive.com |
| Asst US Trustee (Cin) | ustpregion09.ci.ecf@usdoj.gov |
| Austin Z. Baurichter | on behalf of Creditor Park National Bank abaurichter@brickergraydon.com |
| Branden P Moore | on behalf of Creditor Merrill Lynch  Pierce, Fenner & Smith Incorporated bmoore@mcguirewoods.com, amuhl@mcguirewoods.com;sfox@mcguirewoods.com;jbroadway@mcguirewoods.com |
| Branden P Moore | on behalf of Creditor BANK OF AMERICA  N.A. bmoore@mcguirewoods.com, amuhl@mcguirewoods.com;sfox@mcguirewoods.com;jbroadway@mcguirewoods.com |

District/off: 0648-1                    User: ad                                        Page 2 of 2
Date Rcvd: Jul 17, 2026                  Form ID: pdf01                              Total Noticed: 1

Brian Green
on behalf of Creditor First Federal Savings & Loan Assoc. of Lakewood bgreen@shaperolaw.com

Christopher Schueller
on behalf of Creditor The Huntington National Bank christopher.schueller@bipc.com
donna.curcio@bipc.com;eservice@bipc.com;joseph.roadarmel@bipc.com

David T. Austin
on behalf of U.S. Trustee Asst US Trustee (Cin) david.austin2@usdoj.gov

Donald W Mallory
on behalf of Creditor General Electric Credit Union DWMallory@woodlamping.com  jaarnold@woodlamping.com

Eric W Goering
on behalf of Debtor In Possession Raymond Joseph Schneider eric@goering-law.com
eric@ecf.courtdrive.com;goering.ericr102833@notify.bestcase.com

James A Coutinho
on behalf of Debtor In Possession Raymond Joseph Schneider coutinho@asnalaw.com
doan@asnalaw.com;schenck@asnalaw.com;coutinho@ecf.courtdrive.com

James A Coutinho
on behalf of Plaintiff The Huntington National Bank for itself and as Administrative Agent coutinho@asnalaw.com
doan@asnalaw.com;schenck@asnalaw.com;coutinho@ecf.courtdrive.com

Jon J Lieberman
on behalf of Creditor Heritage Bank jon.lieberman@mccalla.com

Karolina F Perr
on behalf of Creditor Village of Evendale  Ohio bankruptcy@woodlamping.com, kfperr@gmail.com

Kelly Neal
on behalf of Creditor The Huntington National Bank kelly.neal@bipc.com  donna.curcio@bipc.com;joseph.roadarmel@bipc.com

Patricia B Fugee
on behalf of Creditor Civista Bank patricia.fugee@fisherbroyles.com  ecf@cftechsolutions.com

Patrick Allen Hruby
on behalf of Creditor First Merchants Bank patrick.hruby@brockandscott.com  wbecf@brockandscott.com

Paul T Saba
on behalf of Creditor Stock Yards Bank & Trust Company pts@sspfirm.com
eak@sspfirm.com;srb@sspfirm.com;archive@recap.email

Philip K Stovall
on behalf of Examiner William G Krieger pstovall@hahnlaw.com  cmb@hahnlaw.com;ISNelson@hahnlaw.com

Richard Boydston
on behalf of Creditor First Merchants Bank richard.boydston@dentons.com  sabrina.hazen@dentons.com

Richard K Stovall
on behalf of Debtor In Possession Raymond Joseph Schneider stovall@asnalaw.com
kittle@asnalaw.com;stovall@ecf.courtdrive.com

Robert Daniel McIntosh
on behalf of Creditor Truist Bank robert.mcintosh@brockandscott.com  wbecf@brockandscott.com

Ryan Steven Lett
on behalf of U.S. Trustee Asst US Trustee (Cin) ryan.lett@usdoj.gov

Steven Hartmann
on behalf of Creditor Transamerica Life Insurance Company shartmann@sgrlaw.com  nstinson@sgrlaw.com

Susan M Argo
on behalf of Creditor Park National Bank sargo@bricker.com

Susan M Argo
on behalf of Creditor Three Notes LLC sargo@bricker.com

Thomas R Allen
on behalf of Debtor In Possession Raymond Joseph Schneider allen@asnalaw.com
schenck@asnalaw.com;allen_699@ecf.courtdrive.com

Timothy Palmer
on behalf of Creditor The Huntington National Bank timothy.palmer@bipc.com  donna.curcio@bipc.com;eservice@bipc.com

Whitney L. Mosby
on behalf of Creditor First Merchants Bank whitney.mosby@dentons.com  suzanne.japenga@dentons.com

TOTAL: 29