# "EXHIBIT F"

UNITED STATES BANKRUPTCY COURT
Southern DISTRICT OF Ohio
Western Division

In Re. Raymond Joseph Schneider §
§
§
Debtor(s) §

Case No. 23-10337

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2023

Petition Date: 03/02/2023

Months Pending: 1

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ◯ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Raymond Josehp Schneider
Signature of Responsible Party

04/24/2023
Date

Raymond Joseph Schneider
Printed Name of Responsible Party

315 Tiffany Ridge Lane
Cincinnati, OH 45241
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $0 | |
| b. | Total receipts (net of transfers between accounts) | $113,576 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $4,838 | $0 |
| d. | Cash balance end of month (a+b-c) | $108,738 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $4,838 | $0 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $51,161,423 |
| e. | Total assets | $51,161,423 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,997,009 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $158,429,362 |
| n. | Total liabilities (debt) (j+k+l+m) | $178,426,371 |
| o. | Ending equity/net worth (e-n) | $-127,264,948 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | | |

| **Part 6: Postpetition Taxes** | | **Current Month** | **Cumulative** |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ○ No ◉

d. Are you current on postpetition tax return filings? — Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ◉

i. Do you have:
- Worker's compensation insurance? — Yes ○ No ◉
  - If yes, are your premiums current? — Yes ○ No ○ N/A ◉ (if no, see Instructions)
- Casualty/property insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○ No ◉

k. Has a disclosure statement been filed with the court? — Yes ○ No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ◉ No ○

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $4,838 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $4,838 |
| j. | Difference between total income and total expenses (d-i) | $-4,838 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/Raymond Joseph Schneider | Raymond Joseph Schneider |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Individual | 04/24/2023 |
| Title | Date |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

PageThree

PageFour

axos™
BANK

Date 3/31/23 Page 1
Primary Account 890000105506

RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337
10988 DEERFIELD ROAD
CINCINNATI OH 45242

Account Title: RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 0 |
| Account Number | 890000105506 | Statement Dates 3/17/23 thru | 4/02/23 |
| Previous Balance | .00 | Days in the statement period | 17 |
| 6 Deposits/Credits | 113,576.35 | Avg Daily Ledger | 26,270.45 |
| 6 Checks/Debits | 4,838.08 | Avg Daily Collected | 26,070.08 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 108,738.27 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 3/28 | MyDeposit | 14.45 |
| 3/28 | MyDeposit | 245.69 |
| 3/28 | MyDeposit | 1,312.50 |
| 3/28 | MyDeposit | 1,827.63 |
| 3/29 | MyDeposit | 6.08 |
| 3/30 | Wire Transfer Credit<br>RAYMOND SCHNEIDER<br>3515 TIFFANY RIDGE LN<br>BLUE ASH OH 45241-3810<br>20230330QMGFT014001173<br>20230330MMQFMP9N000329<br>03301438FT01 | 110,170.00 |

axos™
BANK

Date 3/31/23 Page 2
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

**CHECKS AND WITHDRAWALS**

| Date | Description | Amount |
|---|---|---|
| 3/31 | Bill Paid-GREATER CINCINNATI W ATER WORKS Conf #3 | 81.23- |
| 3/31 | Bill Paid-TRUGREEN Conf #6 | 142.90- |
| 3/31 | Bill Paid-AARP HEALTH CARE Con f #7 | 336.84- |
| 3/31 | Bill Paid-CHUBB AND SON Conf # 4 | 365.00- |
| 3/31 | Bill Paid-DUKE ENERGY OHIO Con f #2 | 485.73- |
| 3/31 | Bill Paid-NATIONSTAR, DBA MR. COOPER Conf #1 | 3,426.38- |

**DAILY BALANCE INFORMATION**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/17 | .00 | 3/29 | 3,406.35 | 3/31 | 108,738.27 |
| 3/28 | 3,400.27 | 3/30 | 113,576.35 | | |

*** END OF STATEMENT ***

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**For our 24-hour Automated Banking System, please call the number located on the front of the Statement.**

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.


MEMBER FDIC EQUAL HOUSING LENDER

March 2023

**Statement of Receipts & Disbursements**

**RECEIPTS**

| | | | |
|---|---|---|---|
| 3/28/2023 | $ | 14.45 | Dividend |
| 3/28/2023 | $ | 245.69 | Dividend |
| 3/28/2023 | $ | 1,312.50 | Dividend |
| 3/28/2023 | $ | 1,827.63 | Dividend |
| 3/29/2023 | $ | 6.08 | Dividend |
| 3/30/2023 | $ | 110,170.00 | Funds from 1st Natl KY |
| Total Receipts | $ | 113,576.35 | |

**DISBURSEMENTS**

| | | | |
|---|---|---|---|
| 3/31/2023 | $ | 81.23 | Cinti Water |
| 3/31/2023 | $ | 142.90 | Tru Green |
| 3/31/2023 | $ | 336.84 | AARP |
| 3/31/2023 | $ | 365.00 | Chubb |
| 3/31/2023 | $ | 485.73 | Duke |
| 3/31/2023 | $ | 3,426.38 | Mtg |
| Total | $ | 4,838.08 | |

**SCHEDULE OF PAYMENTS TO PROFESSIONALS**

**MARCH 2023**

NONE

## SCHEDULE OF PAYMENTS TO INSIDERS

## MARCH 2023

NONE

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

| | | |
|---|---|---|
| In Re. Raymond Joseph Schneider<br><br>Debtor(s) | §<br>§<br>§<br>§ | Case No. 23-10337<br><br>☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2023

Petition Date: 03/02/2023

Months Pending: 2

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

Raymond Joseph Schneider
Signature of Responsible Party

05/25/2023
Date

Raymond Joseph Schneider
Printed Name of Responsible Party

315 Tiffany Ridge Lane
Cincinnati, OH 45241
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $108,738 | |
| b. | Total receipts (net of transfers between accounts) | $40,794 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $11,671 | $0 |
| d. | Cash balance end of month (a+b-c) | $137,861 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $11,671 | $0 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◯ Market ◯ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $51,161,423 |
| e. | Total assets | $51,161,423 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,997,009 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $158,429,362 |
| n. | Total liabilities (debt) (j+k+l+m) | $178,426,371 |
| o. | Ending equity/net worth (e-n) | $-127,264,948 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $0 | $2,880 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | FisherBroyles | Co-Counsel | $0 | $0 | $2,880 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxvii | | | | | |

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | $0 | $825 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Candice Salazar CPA | Financial Professional | $0 | $0 | $825 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | $3,705 | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ No ● |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ● |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ● |
| i. | Do you have: Worker's compensation insurance? | Yes ○ No ● |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ● (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $40,794 |
| d. | Total income in the reporting period (a+b+c) | $40,794 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $7,966 |
| h. | All other expenses | $3,705 |
| i. | Total expenses in the reporting period (e+f+g+h) | $11,671 |
| j. | Difference between total income and total expenses (d-i) | $29,123 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Raymond Joseph Schneider
Signature of Responsible Party

Individual
Title

Raymond Joseph Schneider
Printed Name of Responsible Party

05/25/2023
Date

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

PageThree

PageFour

Apr-23

Receipts

| | | | |
|---|---|---|---|
| 04/05/23 | $ | 21.93 | Dividend |
| 04/05/23 | $ | 104.44 | Overage on Escrow Account |
| 04/05/23 | $ | 679.30 | Dividend |
| 04/05/23 | $ | 3,944.30 | Dividend |
| 04/12/23 | $ | 11,043.71 | Dividend |
| 04/27/23 | $ | 25,000.00 | Dividend |

**Total Receipts** **$ 40,793.68**

Disbursements

| | | | |
|---|---|---|---|
| 04/10/23 | $ | 161.70 | Better Window Cleaning |
| 04/10/23 | $ | 10.20 | Silverscript |
| 04/13/23 | $ | 212.36 | Spectrum |
| 04/17/23 | $ | 2,880.00 | FisherBoyles |
| 04/18/23 | $ | 1,679.09 | US Bank - Auto Loan |
| 04/19/23 | $ | 1,213.54 | Braun Heating & A/C |
| 04/21/23 | $ | 825.00 | Candice Salazar |
| 04/24/23 | $ | 86.24 | Impact Lawn Service |
| 04/27/23 | $ | 74.13 | ADT |
| 04/27/23 | $ | 336.84 | AARP |
| 04/27/23 | $ | 765.51 | Duke |
| 04/28/23 | $ | 3,426.38 | Cooper Mortgage |

**Total Disbursements** **$ 11,670.99**

BANK

Date 4/28/23 Page 1
Primary Account 890000105506

RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337
10988 DEERFIELD ROAD
CINCINNATI OH 45242

Account Title: RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 7 |
| Account Number | 890000105506 | Statement Dates 4/03/23 thru | 4/30/23 |
| Previous Balance | 108,738.27 | Days in the statement period | 28 |
| 6 Deposits/Credits | 40,793.68 | Avg Daily Ledger | 120,357.83 |
| 12 Checks/Debits | 11,670.99 | Avg Daily Collected | 118,900.92 |
| .intenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 137,860.96 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 4/05 | MyDeposit | 21.93 |
| 4/05 | MyDeposit | 104.44 |
| 4/05 | MyDeposit | 679.30 |
| 4/05 | MyDeposit | 3,944.30 |
| 4/12 | MyDeposit | 11,043.71 |
| 4/27 | MyDeposit | 25,000.00 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 4/13 | Bill Paid-SPECTRUM TIME WARNER CABLE SWO DIVISION Conf #16 | 212.36- |

axos™
BANK

Date 4/28/23 Page 2
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

**CHECKS AND WITHDRAWALS**

| Date | Description | Amount |
|---|---|---|
| 4/27 | Bill Paid-A D T SECURITY SERVICES Conf #22 | 74.13- |
| 4/27 | Bill Paid-AARP HEALTH CARE Conf #23 | 336.84- |
| 4/27 | Bill Paid-DUKE ENERGY OHIO Conf #20 | 765.51- |
| 4/28 | Bill Paid-NATIONSTAR, DBA MR. COOPER Conf #10 | 3,426.38- |

**CHECKS IN SERIAL NUMBER ORDER**

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 4/10 | 10001 | 161.70 | 4/21 | 10005 | 825.00 |
| 4/10 | 10002 | 10.20 | 4/17 | 10006 | 2,880.00 |
| /18 | 10003 | 1,679.09 | 4/24 | 10007 | 86.24 |
| ./19 | 10004 | 1,213.54 | | | |

* Indicates Skip In Check Number Sequence

**DAILY BALANCE INFORMATION**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 4/03 | 108,738.27 | 4/13 | 124,147.69 | 4/21 | 117,550.06 |
| 4/05 | 113,488.24 | 4/17 | 121,267.69 | 4/24 | 117,463.82 |
| 4/10 | 113,316.34 | 4/18 | 119,588.60 | 4/27 | 141,287.34 |
| 4/12 | 124,360.05 | 4/19 | 118,375.06 | 4/28 | 137,860.96 |

*** END OF STATEMENT ***

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: PaytotheaccountofRaySchneider - Raymond Joseph Schneider
Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241
90-8725 / 1222
DATE 03/31/2023
0000010001
Axos Bank, 4350 La Jolla Village Drive, Suite 140, San Diego CA 92122
ONE HUNDRED SIXTY-ONE DOLLARS AND 70/100
AMOUNT **$161.70
BETTER WINDOW CLEANING LTD
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010001⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10001 Date: 04/10 Amount: $161.70

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: G5Z351307 - Raymond Joseph Schneider
Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241
90-8725 / 1222
DATE 03/31/2023
0000010002
Axos Bank, 4350 La Jolla Village Drive, Suite 140, San Diego CA 92122
PAY (TEN DOLLARS AND 20/100)
AMOUNT **$10.20
TO THE ORDER OF SILVERSCRIPT INSURANCE COMPANY
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010002⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10002 Date: 04/10 Amount: $10.20

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: 0000000516324612 - Raymond Joseph Schneider
Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241
90-8725 / 1222
DATE 04/10/2023
0000010003
Axos Bank, 4350 La Jolla Village Drive, Suite 140, San Diego CA 92122
PAY (ONE THOUSAND, SIX HUNDRED SEVENTY-NINE DOLLARS AND 09/100)
AMOUNT **$1679.09
TO THE ORDER OF U.S. BANK
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010003⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10003 Date: 04/18 Amount: $1,679.09

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: SCHNEIDERR - Raymond Joseph Schneider
Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241
90-8725 / 1222
DATE 04/10/2023
0000010004
Axos Bank, 4350 La Jolla Village Drive, Suite 140, San Diego CA 92122
PAY (ONE THOUSAND, TWO HUNDRED THIRTEEN DOLLARS AND 54/100)
AMOUNT **$1213.54
TO THE ORDER OF BRAUN HEATING & AIR CONDITIONING CO.
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010004⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10004 Date: 04/19 Amount: $1,213.54

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: RaymondSchneider - Raymond Joseph Schneider
Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241
90-8725 / 1222
DATE 04/13/2023
0000010005
Axos Bank, 4350 La Jolla Village Drive, Suite 140, San Diego CA 92122
PAY (EIGHT HUNDRED TWENTY-FIVE DOLLARS AND 00/100)
AMOUNT **$825.00
TO THE ORDER OF CANDICE SALAZAR
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010005⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10005 Date: 04/21 Amount: $825.00

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: 005826 - Raymond Joseph Schneider
Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241
90-8725 / 1222
DATE 04/13/2023
0000010006
Axos Bank, 4350 La Jolla Village Drive, Suite 140, San Diego CA 92122
PAY (TWO THOUSAND, EIGHT HUNDRED EIGHTY DOLLARS AND 00/100)
AMOUNT **$2880.00
TO THE ORDER OF FISHERBROYLES
axos
PER MAT
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010006⑈ ⑆122287251⑆ 890000105506⑈ 75 ⑇0000288000⑇

Check 10006 Date: 04/17 Amount: $2,880.00

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: GrasshopperInvestments - Raymond Joseph Schneider
Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241
90-8725 / 1222
DATE 04/13/2023
0000010007
Axos Bank, 4350 La Jolla Village Drive, Suite 140, San Diego CA 92122
PAY (EIGHTY-SIX DOLLARS AND 24/100)
AMOUNT **$86.24
TO THE ORDER OF IMPACT LAWN SERVICE
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010007⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10007 Date: 04/24 Amount: $86.24

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

| | | |
|---|---|---|
| In Re. Raymond Joseph Schneider | § | Case No. 23-10337 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2023 Petition Date: 03/02/2023

Months Pending: 3 Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ◯ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

Raymond Joseph Schneider
Signature of Responsible Party

06/13/2023
Date

Raymond Joseph Schneider
Printed Name of Responsible Party

315 Tiffany Ridge Lane
Cincinnati, Ohio 45241
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $137,861 | |
| b. | Total receipts (net of transfers between accounts) | $35,266 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $8,683 | $0 |
| d. | Cash balance end of month (a+b-c) | $164,443 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $8,683 | $0 |

| | Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $51,161,423 |
| e. | Total assets | $51,161,423 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,997,009 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $158,429,362 |
| n. | Total liabilities (debt) (j+k+l+m) | $178,426,371 |
| o. | Ending equity/net worth (e-n) | $-127,264,948 |

| | Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| | Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

| Part 7: Questionnaire - During this reporting period: | | | | |
|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | Yes ○ No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | Yes ○ No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | | Yes ○ No ◉ | |
| d. | Are you current on postpetition tax return filings? | | Yes ◉ No ○ | |
| e. | Are you current on postpetition estimated tax payments? | | Yes ◉ No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | | Yes ◉ No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | Yes ○ No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | Yes ○ No ○ N/A ◉ | |
| i. | Do you have: | Worker's compensation insurance? | Yes ○ No ◉ | |
| | | If yes, are your premiums current? | Yes ○ No ○ N/A ◉ | (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ◉ No ○ | |
| | | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| | | General liability insurance? | Yes ◉ No ○ | |
| | | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ○ No ◉ | |
| k. | Has a disclosure statement been filed with the court? | | Yes ○ No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ◉ No ○ | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $35,266 |
| d. | Total income in the reporting period (a+b+c) | $35,266 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $8,683 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $8,683 |
| j. | Difference between total income and total expenses (d-i) | $26,582 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Raymond Joesph Schneider
Signature of Responsible Party

Individual
Title

Raymond Joseph Schneider
Printed Name of Responsible Party

06/13/2023
Date

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

PageThree

PageFour

May-23

Receipts

| | | | |
|---|---|---|---|
| 9-May | $ | 1,312.50 | Dividend |
| 9-May | $ | 4,592.50 | 3 Rent Checks for Vail Co Home |
| 15-May | $ | 1,312.50 | Dividend |
| 18-May | $ | 11.37 | Litigation check |
| 19-May | $ | 571.57 | May Vail Rent Check |
| 23-May | $ | 2,465.19 | Dividend |
| 25-May | $ | 25,000.00 | Dividend |

**Total Receipts** **$ 35,265.63**

Disbursements

| | | | |
|---|---|---|---|
| 3-May | $ | 5.10 | Silverscript Insurance |
| 3-May | $ | 2,371.60 | Sinclair Lawn and Landscaping |
| 4-May | $ | 283.25 | Design Rite Sprinkler Company |
| 10-May | $ | 250.00 | US Trustee |
| 12-May | $ | 75.32 | Greater Cincinnati Water Works |
| 12-May | $ | 80.55 | ADT |
| 12-May | $ | 212.36 | Spectrum |
| 16-May | $ | 1,679.09 | US Bank Auto Loan |
| 17-May | $ | 50.58 | Print Charges for Checks |
| 23-May | $ | 172.48 | Impact Lawn Service |
| 26-May | $ | 76.44 | Trugreen |
| 31-May | $ | 3,426.38 | Mr. Cooper - Home Mortgage |

**Total Disbursements** **$ 8,683.15**

axos™
BANK

Date 5/31/23 Page 1
Primary Account 890000105506

RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337
10988 DEERFIELD ROAD
CINCINNATI OH 45242

Account Title: RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 6 |
| Account Number | 890000105506 | Statement Dates | 5/01/23 thru 5/31/23 |
| Previous Balance | 137,860.96 | Days in the statement period | 31 |
| 7 Deposits/Credits | 35,265.63 | Avg Daily Ledger | 145,606.84 |
| 12 Checks/Debits | 8,683.15 | Avg Daily Collected | 144,432.36 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 164,443.44 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 5/09 | MyDeposit | 1,312.50 ✓ |
| 5/09 | MyDeposit | 4,592.50 ✓ |
| 5/15 | MyDeposit | 1,312.50 ✓ |
| 5/18 | MyDeposit | 11.37 ✓ |
| 5/19 | MyDeposit | 571.57 ✓ |
| 5/23 | MyDeposit | 2,465.19 ✓ |
| 5/25 | MyDeposit | 25,000.00 ✓ |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 5/12 | Bill Paid-GREATER CINCINNATI W ATER WORKS Conf #26 | 75.32- ✓ |

axos BANK

Date 5/31/23 Page 2
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 5/12 | Bill Paid-A D T SECURITY SERVI CES Conf #29 | 80.55- |
| 5/12 | Bill Paid-SPECTRUM TIME WARNER CABLE SWO DIVISION Conf #27 | 212.36- |
| 5/17 | PRINT CHRG SUPERIOR PRESS PPD 091000011054499 Raymond Joseph Schnei | 50.58- |
| 5/26 | Bill Paid-TRUGREEN Conf #30 | 76.44- |
| 5/31 | Bill Paid-NATIONSTAR, DBA MR. COOPER Conf #24 | 3,426.38- |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 5/03 | 10008 | 5.10 | 5/04 | 10011 | 283.25 |
| 5/03 | 10009 | 2,371.60 | 5/16 | 10012 | 1,679.09 |
| 5/10 | 10010 | 250.00 | 5/23 | 10013 | 172.48 |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 5/01 | 137,860.96 | 5/12 | 140,487.78 | 5/19 | 140,653.55 |
| 5/03 | 135,484.26 | 5/15 | 141,800.28 | 5/23 | 142,946.26 |
| 5/04 | 135,201.01 | 5/16 | 140,121.19 | 5/25 | 167,946.26 |
| 5/09 | 141,106.01 | 5/17 | 140,070.61 | 5/26 | 167,869.82 |
| 5/10 | 140,856.01 | 5/18 | 140,081.98 | 5/31 | 164,443.44 |

*** END OF STATEMENT ***

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK

Apply to account: G52351307 - Raymond Joseph Schneider

Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241

90-8725 / 1222 DATE 04/27/2023 0000010008

PAY FIVE DOLLARS AND 10/100 AMOUNT **$5.10

TO THE ORDER OF SILVERSCRIPT INSURANCE COMPANY

axos

Signature on File - account holder has pre-approved this check. Void After 90 Days

⑈0000010008⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10008 Date: 05/03 Amount: $5.10

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK

Apply to account: schneider8496 - Raymond Joseph Schneider

Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241

90-8725 / 1222 DATE 04/27/2023 0000010009

PAY TWO THOUSAND, THREE HUNDRED SEVENTY-ONE DOLLARS AND 60/100 AMOUNT **$2371.60

TO THE ORDER OF SINCLAIR LAWN AND LANDSCAPING

axos

Signature on File - account holder has pre-approved this check. Void After 90 Days

⑈0000010009⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10009 Date: 05/03 Amount: $2,371.60

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK

Apply to account: 4812310337 - Raymond Joseph Schneider

Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241

90-8725 / 1222 DATE 04/27/2023 0000010010

PAY TWO HUNDRED FIFTY DOLLARS AND NO/100 AMOUNT **$250.00

TO THE ORDER OF U.S. TRUSTEE PAYMENT CENTER

axos

Signature on File - account holder has pre-approved this check. Void After 90 Days

⑈0000010010⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10010 Date: 05/10 Amount: $250.00

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK

Apply to account: Brown31517 - Raymond Joseph Schneider

Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241

90-8725 / 1222 DATE 04/27/2023 0000010011

PAY TWO HUNDRED EIGHTY-THREE DOLLARS AND 25/100 AMOUNT **$283.25

TO THE ORDER OF DESIGN-RITE SPRINKLER COMPANY

axos

Signature on File - account holder has pre-approved this check. Void After 90 Days

⑈0000010011⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10011 Date: 05/04 Amount: $283.25

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK

Apply to account: 0000000516324012 - Raymond Joseph Schneider

Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241

90-8725 / 1222 DATE 05/10/2023 0000010012

PAY ONE THOUSAND, SIX HUNDRED SEVENTY-NINE DOLLARS AND 09/100 AMOUNT **$1679.09

TO THE ORDER OF U.S. BANK

axos

Signature on File - account holder has pre-approved this check. Void After 90 Days

⑈0000010012⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10012 Date: 05/16 Amount: $1,679.09

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK

Apply to account: Grasshopperinvestments - Raymond Joseph Schneider

Raymond Joseph Schneider
3515 Tiffany Ridge Lane
Blue Ash, OH 45241

90-8725 / 1222 DATE 05/12/2023 0000010013

PAY ONE HUNDRED SEVENTY-TWO DOLLARS AND 48/100 AMOUNT **$172.48

TO THE ORDER OF IMPACT LAWN SERVICE

axos

Signature on File - account holder has pre-approved this check. Void After 90 Days

⑈0000010013⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10013 Date: 05/23 Amount: $172.48

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

| | | |
|---|---|---|
| In Re. Raymond Joseph Schneider | § | Case No. 23-10337 |
| | § | |
| Debtor(s) | § | |
| | § | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2023

Petition Date: 03/02/2023

Months Pending: 4

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ⦿

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

Raymond Joseph Schneider
Signature of Responsible Party

07/06/2023
Date

Raymond Joseph Schneider
Printed Name of Responsible Party

315 Tiffany Ridge Lane
Cincinnati, Ohio 45241
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $164,443 | |
| b. | Total receipts (net of transfers between accounts) | $35,038 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $6,239 | $0 |
| d. | Cash balance end of month (a+b-c) | $193,242 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $6,239 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $51,161,423 |
| e. | Total assets | $51,161,423 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,997,009 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $158,429,362 |
| n. | Total liabilities (debt) (j+k+l+m) | $178,426,371 |
| o. | Ending equity/net worth (e-n) | $-127,264,948 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxviii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? Yes ○ No ◉

d. Are you current on postpetition tax return filings? Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) Yes ○ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? Yes ○ No ○ N/A ◉

i. Do you have:
- Worker's compensation insurance? Yes ○ No ◉
  - If yes, are your premiums current? Yes ○ No ○ N/A ◉ (if no, see Instructions)
- Casualty/property insurance? Yes ◉ No ○
  - If yes, are your premiums current? Yes ◉ No ○ N/A ○ (if no, see Instructions)
- General liability insurance? Yes ◉ No ○
  - If yes, are your premiums current? Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? Yes ○ No ◉

k. Has a disclosure statement been filed with the court? Yes ○ No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes ◉ No ○

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $35,037 |
| d. | Total income in the reporting period (a+b+c) | $35,037 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $6,238 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $6,238 |
| j. | Difference between total income and total expenses (d-i) | $28,799 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| Raymond Joesph Schneider | Raymond Joseph Schneider |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Individual | 07/06/2023 |
| Title | Date |

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

PageThree

PageFour

Jun-23

Receipts

| | | | |
|---|---|---|---|
| 1-Jun | $ | 20.40 | Dividend |
| 8-Jun | $ | 25,000.00 | Dividend |
| 15-Jun | $ | 1,760.00 | Vail Rent Check |
| 20-Jun | $ | 20.40 | Dividend |
| 20-Jun | $ | 2,880.00 | Refund |
| 23-Jun | $ | 339.65 | Dividend |
| 23-Jun | $ | 1,312.50 | Dividend |
| 27-Jun | $ | 3,705.00 | Reimbursment |

**Total Receipts** **$ 35,037.95**

Disbursements

| | | | |
|---|---|---|---|
| 9-Jun | $ | 73.51 | Greater Cincinnati Water Works |
| 9-Jun | $ | 92.49 | TruGreen |
| 9-Jun | $ | 357.55 | AARP UHC Insurance |
| 20-Jun | $ | 1,679.09 | US Bank - Auto Loan |
| 22-Jun | $ | 5.10 | SilverScript - Insurance |
| 22-Jun | $ | 215.60 | Impact Lawn Service |
| 26-Jun | $ | 80.55 | ADT |
| 26-Jun | $ | 212.36 | Spectrum |
| 30-Jun | $ | 3,426.38 | Mr. Cooper Home Mortgage |
| 30-Jun | $ | 95.94 | Chucks Termite & Pest Control |

**Total Disbursements** **$ 6,238.57**

$ 35,037.00

axos™
BANK

Date 6/30/23 Page 1
Primary Account 890000105506

RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337
10988 DEERFIELD ROAD
CINCINNATI OH 45242

Account Title: RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 4 |
| Account Number | 890000105506 | Statement Dates | 6/01/23 thru 7/02/23 |
| Previous Balance | 164,443.44 | Days in the statement period | 32 |
| 8 Deposits/Credits | 35,037.95 | Avg Daily Ledger | 185,829.41 |
| 10 Checks/Debits | 6,238.57 | Avg Daily Collected | 184,631.21 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 193,242.82 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 6/01 | MyDeposit | 20.40 ✓ |
| 6/08 | MyDeposit | 25,000.00 ✓ |
| 6/15 | MyDeposit | 1,760.00 ✓ |
| 6/20 | MyDeposit | 20.40 ✓ |
| 6/20 | MyDeposit | 2,880.00 ✓ |
| 6/23 | MyDeposit | 339.65 ✓ |
| 6/23 | MyDeposit | 1,312.50 ✓ |
| 6/27 | MyDeposit | 3,705.00 ✓ |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|

axos™
BANK

Date 6/30/23 Page 2
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

**CHECKS AND WITHDRAWALS**

| Date | Description | Amount |
|---|---|---|
| 6/09 | Bill Paid-GREATER CINCINNATI W ATER WORKS Conf #36 | 73.51- |
| 6/09 | Bill Paid-TRUGREEN Conf #32 | 92.49- |
| 6/09 | Bill Paid-AARP HEALTH CARE Con f #33 | 357.55- |
| 6/26 | Bill Paid-A D T SECURITY SERVI CES Conf #39 | 80.55- |
| 6/26 | Bill Paid-SPECTRUM TIME WARNER CABLE SWO DIVISION Conf #38 | 212.36- |
| 6/30 | Bill Paid-NATIONSTAR, DBA MR. COOPER Conf #31 | 3,426.38- |

**CHECKS IN SERIAL NUMBER ORDER**

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 6/30 | 1004 | 95.94 | 6/20 | 10015 | 1,679.09 |
| 6/22 | 10014* | 5.10 | 6/22 | 10016 | 215.60 |

* Indicates Skip In Check Number Sequence

**DAILY BALANCE INFORMATION**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 6/01 | 164,463.84 | 6/20 | 191,921.60 | 6/27 | 196,765.14 |
| 6/08 | 189,463.84 | 6/22 | 191,700.90 | 6/30 | 193,242.82 |
| 6/09 | 188,940.29 | 6/23 | 193,353.05 | | |
| 6/15 | 190,700.29 | 6/26 | 193,060.14 | | |

*** END OF STATEMENT ***

Raymond Joseph Schneider DIP 90-6725/1222 1004

DATE 6/23/23

PAY TO THE ORDER OF Chucks Termite + Pest Control $ 95.94

Ninty-five dollars + 94/100 DOLLARS

axos BANK

MEMO R. Schneider

⑆122287251⑆890000105506⑈ 1004

Check 1004 Date: 06/30 Amount: $95.94

Apply to account: G5Z351307 - Raymond Joseph Schneider

Raymond Joseph Schneider 90-8725/1222 DATE 06/09/2023 0000010014

PAY (FIVE DOLLARS AND 10/100) AMOUNT **$5.10

TO THE ORDER OF SILVERSCRIPT INSURANCE COMPANY

axos

Signature on File - account holder has pre-approved this check

Void After 90 Days

⑈0000010014⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10014 Date: 06/22 Amount: $5.10

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK

Apply to account: 000000005516324012 - Raymond Joseph Schneider

Raymond Joseph Schneider 90-8725/1222 DATE 06/09/2023 0000010015

PAY ONE THOUSAND, SIX HUNDRED SEVENTY-NINE DOLLARS AND 09/100 AMOUNT **$1679.09

TO THE ORDER OF U.S. BANK

axos

Signature on File - account holder has pre-approved this check

Void After 90 Days

⑈0000010015⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10015 Date: 06/20 Amount: $1,679.09

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK

Apply to account: GrasshopperInvestments - Raymond Joseph Schneider

Raymond Joseph Schneider 90-8725/1222 DATE 06/09/2023 0000010016

PAY TWO HUNDRED FIFTEEN DOLLARS AND 60/100. AMOUNT **$215.60

TO THE ORDER OF IMPACT LAWN SERVICE

axos

Signature on File - account holder has pre-approved this check

Void After 90 Days

⑈0000010016⑈ ⑆122287251⑆ 890000105506⑈ 75

Check 10016 Date: 06/22 Amount: $215.60

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

| | | |
|---|---|---|
| In Re. Raymond Joseph Schneider | § | Case No. 23-10337 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2023

Petition Date: 03/02/2023

Months Pending: 5

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

Raymond Joseph Schneider
Signature of Responsible Party

08/17/2023
Date

Raymond Joseph Schneider
Printed Name of Responsible Party

315 Tiffany Ridge Lane
Cincinnati, Ohio 45241
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider | Case No. 23-10337

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $193,242 | |
| b. Total receipts (net of transfers between accounts) | $28,085 | $0 |
| c. Total disbursements (net of transfers between accounts) | $9,328 | $0 |
| d. Cash balance end of month (a+b-c) | $211,999 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $9,328 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d Total current assets | $51,161,423 |
| e. Total assets | $51,161,423 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $19,997,009 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $158,429,362 |
| n. Total liabilities (debt) (j+k+l+m) | $178,426,371 |
| o. Ending equity/net worth (e-n) | $-127,264,948 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxviii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

| Part 7: Questionnaire - During this reporting period: | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | Yes ○ No ● |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | | Yes ○ No ● |
| d. | Are you current on postpetition tax return filings? | | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | Yes ○ No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | Yes ○ No ○ N/A ● |
| i. | Do you have: | Worker's compensation insurance? | Yes ○ No ● |
| | | If yes, are your premiums current? | Yes ○ No ○ N/A ● (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ● No ○ |
| | | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | | General liability insurance? | Yes ● No ○ |
| | | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ● No ○ |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $28,085 |
| d. | Total income in the reporting period (a+b+c) | $28,085 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $9,328 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $9,328 |
| j. | Difference between total income and total expenses (d-i) | $18,757 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| Raymond Joesph Schneider | Raymond Joseph Schneider |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Individual | 08/17/2023 |
| Title | Date |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

PageThree

PageFour

Jul-23

Receipts

| | | | |
|---|---|---|---|
| 7-Jul | $ | 175.93 | Litgation Settlement Fund |
| 17-Jul | $ | 1,312.50 | Dividend |
| 20-Jul | $ | 1,596.57 | Vail Rent Check |
| 24-Jul | $ | 25,000.00 | Dividend |

**Total Receipts** **$ 28,085.00**

Disbursements

| | | | |
|---|---|---|---|
| 3-Jul | $ | 847.37 | Duke Energy |
| 7-Jul | $ | 171.71 | Greater Water Works |
| 7-Jul | $ | 357.55 | AARP UHC Insurance |
| 17-Jul | $ | 10.20 | Silver Script |
| 18-Jul | $ | 1,679.09 | Auto Loan - US Bank |
| 18-Jul | $ | 168.93 | Trugreen |
| 19-Jul | $ | 172.48 | Impact Lawn Service |
| 20-Jul | $ | 80.55 | ADT |
| 20-Jul | $ | 177.53 | Spectrum |
| 25-Jul | $ | 242.55 | WOW Window Boxes |
| 25-Jul | $ | 1,261.26 | Mario Vargas Landscaping |
| 26-Jul | $ | 177.87 | Better Window Cleaning |
| 31-Jul | $ | 3,426.38 | Mr. Cooper - Mortgage |
| 31-Jul | $ | 47.87 | COSTCO |
| 31-Jul | $ | 506.53 | COSTCO |

**Total Disbursements** **$ 9,327.87**

axos™ BANK

Date 7/31/23 Page 1
Primary Account 890000105506

RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337
10988 DEERFIELD ROAD
CINCINNATI OH 45242

Account Title: RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 9 |
| Account Number | 890000105506 | Statement Dates | 7/03/23 thru 7/31/23 |
| Previous Balance | 193,242.82 | Days in the statement period | 29 |
| 4 Deposits/Credits | 28,085.00 | Avg Daily Ledger | 198,844.12 |
| 15 Checks/Debits | 9,327.87 | Avg Daily Collected | 197,773.02 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 211,999.95 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/07 | MyDeposit | 175.93 |
| 7/14 | MyDeposit | 1,312.50 |
| 7/20 | MyDeposit | 1,596.57 |
| 7/24 | MyDeposit | 25,000.00 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/03 | Bill Paid-DUKE ENERGY OHIO Conf #41 | 847.37- |
| 7/07 | Bill Paid-GREATER CINCINNATI WATER WORKS Conf #45 | 171.71- |

axos™ BANK

Date 7/31/23 Page 2
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/07 | Bill Paid-AARP HEALTH CARE Con f #44 | 357.55- |
| 7/20 | Bill Paid-A D T SECURITY SERVI CES Conf #49 | 80.55- |
| 7/20 | Bill Paid-SPECTRUM TIME WARNER CABLE SWO DIVISION Conf #48 | 177.53- |
| 7/31 | Bill Paid-NATIONSTAR, DBA MR. COOPER Conf #40 | 3,426.38- |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 7/31 | 1001 | 506.53 | 7/18 | 10017* | 168.93 |
| 7/31 | 1002 | 47.87 | 7/17 | 10018 | 10.20 |
| 7/25 | 1006* | 1,261.26 | 7/19 | 10019 | 172.48 |
| 7/25 | 1008* | 242.55 | 7/18 | 10020 | 1,679.09 |
| 7/26 | 1009 | 177.87 | | | |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 7/03 | 192,395.45 | 7/18 | 191,496.40 | 7/25 | 216,158.60 |
| 7/07 | 192,042.12 | 7/19 | 191,323.92 | 7/26 | 215,980.73 |
| 7/14 | 193,354.62 | 7/20 | 192,662.41 | 7/31 | 211,999.95 |
| 7/17 | 193,344.42 | 7/24 | 217,662.41 | | |

*** END OF STATEMENT ***

Raymond Joseph Schneider DIP 90-8725/1222 1001
Date 7/26/23
Pay to the order of Costco $ 506 53/xx
Five Hundred Six Dollars 53/xx Dollars
axos BANK
Memo
⑆122287251⑆890000105506⑈ 1001

Check 1001 Date: 07/31 Amount: $506.53

Raymond Joseph Schneider DIP 90-8725/1222 1002
Date 7/26/23
Pay to the order of Costco $ 47 87/xx
Fourty Seven Dollars 87/xx Dollars
axos BANK
Memo
⑆122287251⑆890000105506⑈ 1002

Check 1002 Date: 07/31 Amount: $47.87

Raymond Joseph Schneider DIP 90-8725/1222 1006
Date 07-06-23
Pay to the order of Mario Vargas Landscaping $ 1261.26
One thousand two hundred sixty-one + 26/100 Dollars
axos BANK
Memo Invoice 100920 Ray Schneider
⑆122287251⑆890000105506⑈ 1006

Check 1006 Date: 07/25 Amount: $1,261.26

Raymond Joseph Schneider DIP 90-8725/1222 1008
Date 7-20-23
Pay to the order of Wow Window boxes $ 242.55
Two hundred forty-two dollars 55/100 Dollars
axos BANK
Memo Invoice 4027921603 Ray Schneider
⑆122287251⑆890000105506⑈ 1008

Check 1008 Date: 07/25 Amount: $242.55

Raymond Joseph Schneider DIP 90-8725/1222 1009
Date 7-20-23
Pay to the order of Better Window Cleaning $ 177.87
One hundred Seventy-seven dollars + 87/100 Dollars
axos BANK
Memo Invoice 91547 Ray Schneider
⑆122287251⑆890000105506⑈ 1009

Check 1009 Date: 07/26 Amount: $177.87

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: 4580027052 - Raymond Joseph Schneider
Raymond Joseph Schneider 3515 Tiffany Ridge Lane Blue Ash, OH 45241
90-8725/1222 DATE 07/07/2023 0000010017
Axos Bank 4350 La Jolla Village Drive, Suite 140 San Diego CA 92122
PAY ONE HUNDRED SIXTY-EIGHT DOLLARS AND 93/100 AMOUNT **$168.93
TO THE ORDER OF TRUGREEN
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010017⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10017 Date: 07/18 Amount: $168.93

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: G5Z351307 - Raymond Joseph Schneider
Raymond Joseph Schneider 3515 Tiffany Ridge Lane Blue Ash, OH 45241
90-8725/1222 DATE 07/07/2023 0000010018
Axos Bank 4350 La Jolla Village Drive, Suite 140 San Diego CA 92122
PAY TEN DOLLARS AND 20/100 AMOUNT **$10.20
TO THE ORDER OF SILVERSCRIPT INSURANCE COMPANY
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010018⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10018 Date: 07/17 Amount: $10.20

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: Grasshopperinvestments - Raymond Joseph Schneider
Raymond Joseph Schneider 3515 Tiffany Ridge Lane Blue Ash, OH 45241
90-8725/1222 DATE 07/07/2023 0000010019
Axos Bank 4350 La Jolla Village Drive, Suite 140 San Diego CA 92122
PAY ONE HUNDRED SEVENTY-TWO DOLLARS AND 48/100 AMOUNT **$172.48
TO THE ORDER OF IMPACT LAWN SERVICE
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010019⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10019 Date: 07/19 Amount: $172.48

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: 0000000518324012 - Raymond Joseph Schneider
Raymond Joseph Schneider 3515 Tiffany Ridge Lane Blue Ash, OH 45241
90-8725/1222 DATE 07/10/2023 0000010020
Axos Bank 4350 La Jolla Village Drive, Suite 140 San Diego CA 92122
PAY ONE THOUSAND, SIX HUNDRED SEVENTY-NINE DOLLARS AND 09/100 AMOUNT **$1679.09
TO THE ORDER OF U.S. BANK
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010020⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10020 Date: 07/18 Amount: $1,679.09

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

In Re. Raymond Joseph Schneider §
§
§
Debtor(s) §

Case No. 23-10337

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2023

Petition Date: 03/02/2023

Months Pending: 6

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☒ Description of the assets sold or transferred and the terms of the sale or transfer

Raymond Joseph Schneider
Signature of Responsible Party

09/15/2023
Date

Raymond Joseph Schneider
Printed Name of Responsible Party

315 Tiffany Ridge Lane
Cincinnati, Ohio 45241
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $211,999 | |
| b. | Total receipts (net of transfers between accounts) | $222,210 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $13,148 | $0 |
| d. | Cash balance end of month (a+b-c) | $421,061 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $13,148 | $0 |

| | Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◯ Market ◯ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $51,161,423 |
| e. | Total assets | $51,161,423 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,997,009 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $158,429,362 |
| n. | Total liabilities (debt) (j+k+l+m) | $178,426,371 |
| o. | Ending equity/net worth (e-n) | $-127,264,948 |

| | Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| | Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | Yes ○ No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | Yes ○ No ◉ |
| c. | Were any payments made to or on behalf of insiders? | | Yes ○ No ◉ |
| d. | Are you current on postpetition tax return filings? | | Yes ◉ No ○ |
| e. | Are you current on postpetition estimated tax payments? | | Yes ◉ No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | | Yes ◉ No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | Yes ○ No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | Yes ○ No ○ N/A ◉ |
| i. | Do you have: | Worker's compensation insurance? | Yes ○ No ◉ |
| | | If yes, are your premiums current? | Yes ○ No ○ N/A ◉ (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ◉ No ○ |
| | | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ (if no, see Instructions) |
| | | General liability insurance? | Yes ◉ No ○ |
| | | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ○ No ◉ |
| k. | Has a disclosure statement been filed with the court? | | Yes ○ No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ◉ No ○ |