Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $222,210 |
| d. | Total income in the reporting period (a+b+c) | $222,210 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $13,148 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $13,148 |
| j. | Difference between total income and total expenses (d-i) | $209,062 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Raymond Joesph Schneider [signature]
Signature of Responsible Party

Raymond Joseph Schneider
Printed Name of Responsible Party

Individual
Title

09/15/2023
Date

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

PageThree

PageFour

axos™
BANK

Date 8/31/23 Page 1
Primary Account 890000105506

RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337
10988 DEERFIELD ROAD
CINCINNATI OH 45242

Account Title: RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 9 |
| Account Number | 890000105506 | Statement Dates 8/01/23 thru | 8/31/23 |
| Previous Balance | 211,999.95 | Days in the statement period | 31 |
| 9 Deposits/Credits | 222,210.12 | Avg Daily Ledger | 423,985.16 |
| 33 Checks/Debits | 13,148.13 | Avg Daily Collected | 422,904.09 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 421,061.94 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/01 | Wire Transfer Credit<br>GOERING & GOERING LLC<br>220 W 3RD ST<br>CINCINNATI,OH,45202 US<br>DISTRIBUTION OF FUNDS FOR BUSI<br>PROFESSIONAL<br>20230801L3LF151C004529<br>20230801MMQFMP9N000297<br>08011411FT03 | 188,540.20 ✓ |
| 8/02 | MyDeposit | 23,252.74 ✓ |
| 8/03 | MyDeposit | 14.45 ✓ |
| 8/07 | MyDeposit | 339.65 ✓ |
| 8/07 | MyDeposit | 2,465.19 ✓ |

axos™
BANK

Date 8/31/23 Page 2
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 8/09 | XXSOC SEC SSA TREAS 310 PPD 031036030575397 RAYMOND SCHNEIDER | 3,853.00 |
| 8/18 | MyDeposit | 1,848.00 |
| 8/31 | MyDeposit | 69.26 |
| 8/31 | MyDeposit | 1,827.63 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 8/04 | Bill Paid-GREATER CINCINNATI W ATER WORKS Conf #53 | 171.20- |
| 8/04 | Bill Paid-AARP HEALTH CARE Con f #51 | 366.30- |
| 8/04 | Bill Paid-DUKE ENERGY OHIO Con f #54 | 520.50- |
| 8/07 | DBT CRD 1259 08/04/23 47758469 COSTCO WHSE #0384 DEERFIELD OH C#0172 | 1.50- |
| 8/07 | DBT CRD 2007 08/05/23 40626368 ARTEMIS MEDITERRANEAN CINCINNATI OH C#0172 | 76.00- |
| 8/07 | DBT CRD 1257 08/04/23 46635840 COSTCO WHSE #0384 DEERFIELD OH C#0172 | 173.86- |
| 8/17 | Bill Paid-TRUGREEN Conf #57 | 76.44- |
| 8/17 | Bill Paid-A D T SECURITY SERVI CES Conf #56 | 80.55- |
| 8/21 | DBT CRD 1317 08/19/23 58619613 ITR CONCESSION COMPANY ELKHART IN C#0172 | 1.70- |
| 8/21 | DBT CRD 2012 08/20/23 43317286 WS OPEN - TOURNAMENT MASON OH C#0172 | 6.00- |
| 8/21 | DBT CRD 2045 08/20/23 63316880 TWO CITIES PIZZA CO - MASON OH C#0172 | 9.00- |
| 8/21 | DBT CRD 2005 08/19/23 39431816 UNITED DAIRY FARMERS | 17.36- |

axos BANK

Date 8/31/23 Page 3
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CINCINNATI OH C#0172 | |
| 8/21 | DBT CRD 1647 08/20/23 84276919<br>WS OPEN - LEVY<br>MASON OH C#0172 | 18.26- |
| 8/21 | DBT CRD 1401 08/19/23 83910787<br>BP#8479750FAIR OAKS FA<br>FAIR OAKS IN C#0172 | 37.52- |
| 8/21 | DBT CRD 2041 08/20/23 61058079<br>TWO CITIES PIZZA CO -<br>MASON OH C#0172 | 49.65- |
| 8/21 | DBT CRD 1118 08/20/23 87237655<br>DICK S SPORTING GOODS<br>CINCINNATI OH C#0172 | 68.22- |
| 8/21 | DBT CRD 1052 08/19/23 71217523<br>TST* LEYE - BEATRIX FU<br>CHICAGO IL C#0172 | 73.00- |
| 8/21 | DBT CRD 1254 08/19/23 44952106<br>THE EMILY CHICAGO<br>CHICAGO IL C#0172 | 1,001.34- |
| 8/21 | Bill Paid-SPECTRUM TIME WARNER<br>CABLE SWO DIVISION Conf #58 | 212.36- |
| 8/22 | DBT CRD 1454 08/21/23 16909797<br>CINCINNATI TENNIS LLC<br>513-651-0303 OH C#0172 | 366.00- |
| 8/23 | DBT CRD 2022 08/22/23 49598700<br>TST* LIVERY-MONTGOMERY<br>MONTGOMERY OH C#0172 | 266.96- |
| 8/28 | DBT CRD 1834 08/25/23 48617468<br>JIN S FINE ASIAN CUISI<br>WELLESLEY MA C#0172 | 78.00- |
| 8/30 | Bill Paid-GREATER CINCINNATI W<br>ATER WORKS Conf #59 | 198.22- |
| 8/31 | Bill Paid-NATIONSTAR, DBA MR.<br>COOPER Conf #50 | 3,426.38- |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 8/03 | 1003 | 391.88 | 8/03 | 1007* | 525.00 |

* Indicates Skip In Check Number Sequence

AXOS BANK

Date 8/31/23 Page 4
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

**CHECKS IN SERIAL NUMBER ORDER**

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 8/09 | 1010* | 250.00 | 8/24 | 1014 | 118.13 |
| 8/21 | 1011 | 2,571.03 | 8/14 | 10021* | 10.20 |
| 8/15 | 1012 | 172.48 | 8/17 | 10022 | 1,679.09 |
| 8/10 | 1013 | 134.00 | | | |

* Indicates Skip In Check Number Sequence

**DAILY BALANCE INFORMATION**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 8/01 | 400,540.15 | 8/10 | 427,854.94 | 8/22 | 423,252.74 |
| 8/02 | 423,792.89 | 8/14 | 427,844.74 | 8/23 | 422,985.78 |
| 8/03 | 422,890.46 | 8/15 | 427,672.26 | 8/24 | 422,867.65 |
| 8/04 | 421,832.46 | 8/17 | 425,836.18 | 8/28 | 422,789.65 |
| 8/07 | 424,385.94 | 8/18 | 427,684.18 | 8/30 | 422,591.43 |
| 8/09 | 427,988.94 | 8/21 | 423,618.74 | 8/31 | 421,061.94 |

*** END OF STATEMENT ***

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

In Re. Raymond Joseph Schneider §

§

§ Case No. 23-10337

Debtor(s) §

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2023

Petition Date: 03/02/2023

Months Pending: 7

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☒ Description of the assets sold or transferred and the terms of the sale or transfer

Raymond Joseph Schneider [signature]
Signature of Responsible Party

10/18/2023
Date

Raymond Joseph Schneider
Printed Name of Responsible Party

315 Tiffany Ridge Lane
Cincinnati, Ohio 45241
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Document Page 2 of 18

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $421,061 | |
| b. Total receipts (net of transfers between accounts) | $32,055 | $0 |
| c. Total disbursements (net of transfers between accounts) | $126,825 | $0 |
| d. Cash balance end of month (a+b-c) | $326,291 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $126,825 | $0 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d Total current assets | $51,161,423 |
| e. Total assets | $51,161,423 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $19,997,009 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $158,429,362 |
| n. Total liabilities (debt) (j+k+l+m) | $178,426,371 |
| o. Ending equity/net worth (e-n) | $-127,264,948 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxvii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ No ◉ |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ◉ |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ◉ |
| d. | Are you current on postpetition tax return filings? | Yes ◉ No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ◉ |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ◉ |
| i. | Do you have: Worker's compensation insurance? | Yes ○ No ◉ |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ◉ (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ No ○ |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ◉ No ○ |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ◉ |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ◉ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ No ○ |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $32,055 |
| d. | Total income in the reporting period (a+b+c) | $32,055 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $126,825 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $126,825 |
| j. | Difference between total income and total expenses (d-i) | $-94,770 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| Raymond Joesph Schneider | Raymond Joseph Schneider |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Individual | 10/18/2023 |
| Title | Date |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

PageThree

PageFour

| | | | |
|---|---|---|---|
| | Sep-23 | | |
| Receipts | | | |
| | $ | 21.38 | Costco Refund Check |
| | $ | 1,312.50 | Dividend |
| | $ | 1,848.00 | Vail Rent Check |
| | $ | 25,000.00 | Dividend |
| | $ | 20.40 | Dividend |
| | $ | 3,853.00 | SS Check |
| **Total Receipts** | **$** | **32,055.28** | |
| Disbursements | | | |
| | $ | 573.84 | Duke Energy |
| | $ | 4.48 | Port Lobster Company |
| | $ | 34.76 | The Home Depot |
| | $ | 172.67 | Port Lobster Company |
| | $ | 38.98 | The Echo Restaurant |
| | $ | 240.93 | Telsa Service |
| | $ | 17.73 | Marx Bagels |
| | $ | 80.00 | Andy Mediterranean Grill |
| | $ | 1,679.09 | US Bank Auto Loan |
| | $ | 43.07 | Kroger |
| | $ | 5.39 | Excel Sports Management |
| | $ | 182.00 | Metropole on Walnut |
| | $ | 92.00 | Agave & Rye |
| | $ | 110.00 | Mei Japanese Rest |
| | $ | 2.31 | Walgreens |
| | $ | 13.30 | Chick-fil-a |
| | $ | 220.46 | Spectrum |
| | $ | 80.55 | ADT |
| | $ | 366.30 | UHC |
| | $ | 38.97 | Montgomery Inn |
| | $ | 390.00 | Little Donkey Rest |
| | $ | 31.00 | Bleh and Sons Meat |
| | $ | 28.62 | Fastpark |
| | $ | 34.64 | Silver Spring House |
| | $ | 76.95 | NH Liquor Store |
| | $ | 80.64 | Costco |
| | $ | 239.98 | COSTCO |
| | $ | 591.80 | Costco |
| | $ | 92.49 | Trugreen |
| | $ | 176.55 | Water Works |
| | $ | 467.47 | Duke Energy |
| | $ | 3,426.38 | Mr. Cooper Mortgage |
| | $ | 5.10 | Silver Script |
| | $ | 187.15 | Braun Heating and AC |
| | $ | 24,000.00 | Pattti Schneider |
| | $ | 18,000.00 | Patti Schneider |
| | $ | 75,000.00 | Jim Cummins |
| **Total Disbursements** | **$** | **126,825.60** | |

axos™
BANK

Date 9/29/23 Page 1
Primary Account 890000105506

RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337
10988 DEERFIELD ROAD
CINCINNATI OH 45242

Account Title: RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 5 |
| Account Number | 890000105506 | Statement Dates | 9/01/23 thru 10/01/23 |
| Previous Balance | 421,061.94 | Days in the statement period | 31 |
| 6 Deposits/Credits | 32,055.28 | Avg Daily Ledger | 375,453.45 |
| 38 Checks/Debits | 126,825.60 | Avg Daily Collected | 372,931.48 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 326,291.62 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 9/08 | MyDeposit | 25,000.00 |
| 9/12 | MyDeposit | 1,312.50 |
| 9/13 | XXSOC SEC SSA TREAS 310<br>PPD 031036030564114<br>RAYMOND SCHNEIDER | 3,853.00 |
| 9/19 | MyDeposit | 20.40 |
| 9/19 | MyDeposit | 1,848.00 |
| 9/25 | POS CRE 0000 09/22/23 49118093<br>COSTCO WHSE #0301<br>DANVERS MA C#0172 | 21.38 |

Case 1:23-bk-12607 Doc 276 Filed 09/28/26 Entered 09/28/26 18:34:56 Desc Main
Document Page 15 of 18

axos BANK

Date 9/29/23 | Page 2
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 9/01 | Bill Paid-DUKE ENERGY OHIO Con f #62 | 573.84- |
| 9/05 | DBT CRD 1639 09/02/23 79595572 PORT LOBSTER COMPANY KENNEBUNKPORT ME C#0172 | 4.48- |
| 9/05 | DBT CRD 1633 09/01/23 76016159 THE HOME DEPOT #2405 BIDDEFORD ME C#0172 | 34.76- |
| 9/05 | DBT CRD 1617 09/02/23 66646664 PORT LOBSTER COMPANY KENNEBUNKPORT ME C#0172 | 172.67- |
| 9/07 | DBT CRD 1106 09/06/23 79798277 THE ECHO RESTAURANT CINCINNATI OH C#0172 | 38.98- |
| 9/07 | DBT CRD 1634 09/06/23 76943083 Tesla 188-5183752 CA C#0172 | 240.93- |
| 9/08 | DBT CRD 1042 09/06/23 65273456 MARX HOT BAGELS BLUE ASH OH C#0172 | 17.73- |
| 9/08 | DBT CRD 1803 09/07/23 30334139 ANDYS MEDITERRANEAN GR CINCINNATI OH C#0172 | 80.00- |
| 9/08 | Bill Paid-U S BANK LOANS Conf #55 | 1,679.09- |
| 9/11 | POS DEB 2049 09/10/23 00651154 KROGER #351 9939 MONTGOMERY MONTGOMERY OH C#0172 | 43.07- |
| 9/11 | DBT CRD 1550 09/09/23 50155438 SQ *EXCEL SPORTS MANAG Cincinnati OH C#0172 | 5.39- |
| 9/11 | DBT CRD 1842 09/09/23 53427301 METROPOLE ON WALNUT CINCINNATI OH C#0172 | 182.00- |
| 9/12 | DBT CRD 1913 09/11/23 07915758 AGAVE & RYE ROOKWOOD CINCINNATI OH C#0172 | 92.00- |
| 9/12 | DBT CRD 1922 09/10/23 13743589 TST* Mei Japanese Rest | 110.00- |

axos BANK

Date 9/29/23 Page 3
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | montgomery OH C#0172 | |
| 9/13 | DBT CRD 1954 09/12/23 32925167 WALGREENS #2697 BLUE ASH OH C#0172 | 2.31- |
| 9/18 | DBT CRD 1255 09/14/23 45352487 CHICK-FIL-A #04371 BLUE ASH OH C#0172 | 13.30- |
| 9/18 | Bill Paid-A D T SECURITY SERVI CES Conf #65 | 80.55- |
| 9/18 | Bill Paid-SPECTRUM TIME WARNER CABLE SWO DIVISION Conf #66 | 220.46- |
| 9/18 | Bill Paid-AARP HEALTH CARE Con f #67 | 366.30- |
| 9/19 | DBT CRD 1728 09/17/23 09113033 MONTGOMERY INN THE ORI 513-7913482 OH C#0172 | 38.97- |
| 9/20 | DBT CRD 1819 09/18/23 39731720 LITTLE DONKEY RESTAURA 617-9451008 MA C#0172 | 390.00- |
| 9/22 | DBT CRD 1142 09/21/23 01481543 AVRIL-BLEH & SONS MEAT CINCINNATI OH C#0172 | 2.00- |
| 9/22 | DBT CRD 1134 09/21/23 96605963 AVRIL-BLEH & SONS MEAT CINCINNATI OH C#0172 | 29.00- |
| 9/25 | DBT CRD 2310 09/21/23 50304728 CINCINNATI FASTPARK HEBRON KY C#0172 | 28.62- |
| 9/25 | DBT CRD 1747 09/21/23 20411716 TST* Silver Spring Hou Cincinnati OH C#0172 | 34.64- |
| 9/25 | DBT CRD 1634 09/22/23 76923220 NH LIQUOR STORE #76 HAMPTON NH C#0172 | 76.95- |
| 9/25 | DBT CRD 1538 09/22/23 43116160 COSTCO WHSE #0301 DANVERS MA C#0172 | 80.64- |
| 9/25 | DBT CRD 1430 09/22/23 02460075 COSTCO WHSE #0301 DANVERS MA C#0172 | 239.98- |

Date 9/29/23 Page 4
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 9/25 | DBT CRD 1532 09/22/23 39460662 COSTCO WHSE #0301 DANVERS MA C#0172 | 591.80- |
| 9/29 | Bill Paid-TRUGREEN Conf #70 | 92.49- |
| 9/29 | Bill Paid-GREATER CINCINNATI W ATER WORKS Conf #69 | 176.55- |
| 9/29 | Bill Paid-DUKE ENERGY OHIO Con f #68 | 467.47- |
| 9/29 | Bill Paid-NATIONSTAR, DBA MR. COOPER Conf #61 | 3,426.38- |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 9/07 | 1015 | 187.15 | 9/08 | 1025* | 75,000.00 |
| 9/26 | 1018* | 24,000.00 | 9/08 | 10023* | 5.10 |
| 9/28 | 1019 | 18,000.00 | | | |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 9/01 | 420,488.10 | 9/12 | 368,907.25 | 9/22 | 373,485.76 |
| 9/05 | 420,276.19 | 9/13 | 372,757.94 | 9/25 | 372,454.51 |
| 9/07 | 419,809.13 | 9/18 | 372,077.33 | 9/26 | 348,454.51 |
| 9/08 | 368,027.21 | 9/19 | 373,906.76 | 9/28 | 330,454.51 |
| 9/11 | 367,796.75 | 9/20 | 373,516.76 | 9/29 | 326,291.62 |

*** END OF STATEMENT ***

Raymond Joseph Schneider DIP 90-8725/1222 1015
DATE 8/31/23
PAY TO THE ORDER OF Braun Heating + Air Conditioning $ 187.15
One hundred eighty seven dollars + 15/100 — DOLLARS
axos BANK
MEMO Invoice # 54268 Ray Schneider
⑆122287251⑆8900001055068⑈ 1015

Check 1015 Date: 09/07 Amount: $187.15

Raymond Joseph Schneider DIP 90-8725/1222 1018
DATE 9/23/23
PAY TO THE ORDER OF PATTI SCHNEIDER $ 24,000.00
TWENTY-FOUR THOUSAND xx/xx DOLLARS
axos BANK
MEMO WINDOWS Ray Schneider
⑆122287251⑆8900001055068⑈ 1018

Check 1018 Date: 09/26 Amount: $24,000.00

Raymond Joseph Schneider DIP 90-8725/1222 1019
DATE 9/26/23
PAY TO THE ORDER OF Patti Schneider $ 18000 —
Eighteen Thousand dollars — DOLLARS
axos BANK
MEMO Ray Schneider
⑆122287251⑆8900001055068⑈ 1019

Check 1019 Date: 09/28 Amount: $18,000.00

Raymond Joseph Schneider DIP 90-8725/1222 1025
DATE 9/7/23
PAY TO THE ORDER OF Cummins LAW L $ 75,000 xx/xx
Seventy Five Thousand Dollars — xx DOLLARS
axos BANK
MEMO Legal Complaint HIB
⑆122287251⑆8900001055068⑈ 1025

Check 1025 Date: 09/08 Amount: $75,000.00

Apply to account: G5Z351307 - Raymond Joseph Schneider
Raymond Joseph Schneider
Blue Ash, OH 45241
90-8725/1222
DATE 08/30/2023
0000010023
AMOUNT
PAY (FIVE DOLLARS AND 10/100)
TO THE ORDER OF SILVERSCRIPT INSURANCE COMPANY
**$5.10
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days
⑈0000010023⑈ ⑆122287251⑆ 8900001055068⑈ 75

BillPay Check 10023 Date: 09/08 Amount: $5.10

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

| | | |
|---|---|---|
| In Re. Raymond Joseph Schneider | § | Case No. 23-10337 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2023

Petition Date: 03/02/2023

Months Pending: 8

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

Raymond Joseph Schneider
Signature of Responsible Party

11/18/2023
Date

Raymond Joseph Schneider
Printed Name of Responsible Party

315 Tiffany Ridge Lane
Cincinnati, Ohio 45241
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider | Case No. 23-10337

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $326,291 | |
| b. | Total receipts (net of transfers between accounts) | $6,857 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $52,335 | $0 |
| d. | Cash balance end of month (a+b-c) | $280,813 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $52,335 | $0 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $51,161,423 |
| e. | Total assets | $51,161,423 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,997,009 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $158,429,362 |
| n. | Total liabilities (debt) (j+k+l+m) | $178,426,371 |
| o. | Ending equity/net worth (e-n) | $-127,264,948 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ No ● |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ● |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ● |
| i. | Do you have: Worker's compensation insurance? | Yes ○ No ● |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ● (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $6,857 |
| d. | Total income in the reporting period (a+b+c) | $6,857 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $52,335 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $52,335 |
| j. | Difference between total income and total expenses (d-i) | $-45,478 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Raymond Joesph Schneider
Signature of Responsible Party

Raymond Joseph Schneider
Printed Name of Responsible Party

Individual
Title

11/18/2023
Date

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

PageThree

PageFour

axos™
BANK

Date 10/31/23 Page 1
Primary Account 890000105506

RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337
10988 DEERFIELD ROAD
CINCINNATI OH 45242

Account Title: RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 7 |
| Account Number | 890000105506 | Statement Dates | 10/02/23 thru 10/31/23 |
| Previous Balance | 326,291.62 | Days in the statement period | 30 |
| 4 Deposits/Credits | 6,857.48 | Avg Daily Ledger | 303,764.42 |
| 29 Checks/Debits | 52,335.09 | Avg Daily Collected | 303,463.98 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 280,814.01 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 10/11 | XXSOC SEC SSA TREAS 310<br>PPD 031036030582825<br>RAYMOND SCHNEIDER | 3,853.00 |
| 10/20 | MyDeposit | 68.98 |
| 10/20 | MyDeposit | 1,312.50 |
| 10/20 | MyDeposit | 1,623.00 |

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 10/02 | POS DEB 1659 09/30/23 16278695<br>SQ *COZY COMFORT BY BREND | 79.12- |

AXOS BANK

Date 10/31/23 Page 2
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | SQUARE PURCHASE<br>WEST KENNEBUN ME C#0172 | |
| 10/02 | DBT CRD 1537 09/30/23 42497425<br>ANTIQUES ON NINE LLC<br>207-9670626 ME C#0172 | 17.72- |
| 10/02 | DBT CRD 1534 09/30/23 40841600<br>ANTIQUES ON NINE LLC<br>207-9670626 ME C#0172 | 48.00- |
| 10/05 | POS DEB 1512 10/04/23 00067905<br>KROGER #942<br>4100 HUNT RD.<br>BLUE ASH OH C#0172 | 17.89- |
| 10/10 | DBT CRD 1948 10/08/23 28865707<br>BLUE GOOSE SPORTS CAFE<br>CINCINNATI OH C#0172 | 47.00- |
| 10/10 | DBT CRD 1334 10/07/23 68652479<br>CINCINNATI ART MUSEUM<br>513-6392963 OH C#0172 | 55.79- |
| 10/10 | DBT CRD 1156 10/07/23 09756601<br>CINCINNATI ART MUSEUM<br>513-6392963 OH C#0172 | 150.00- |
| 10/10 | Bill Paid-U S BANK LOANS Conf<br>#63 | 1,679.09- |
| 10/11 | DBT CRD 1305 10/09/23 51410749<br>J ALEXANDER S #22<br>CINCINNATI OH C#0172 | 54.00- |
| 10/19 | DBT CRD 1214 10/18/23 20871934<br>COSTCO WHSE #0301<br>DANVERS MA C#0172 | 30.00- |
| 10/20 | DBT CRD 1814 10/18/23 36676480<br>METROPOLE ON WALNUT<br>CINCINNATI OH C#0172 | 120.00- |
| 10/20 | Bill Paid-TRUGREEN Conf #76 | 76.44- |
| 10/20 | Bill Paid-A D T SECURITY SERVI<br>CES Conf #75 | 80.55- |
| 10/20 | Bill Paid-SPECTRUM TIME WARNER<br>CABLE SWO DIVISION Conf #74 | 214.46- |
| 10/20 | Bill Paid-AARP HEALTH CARE Con<br>f #77 | 366.30- |
| 10/23 | DBT CRD 1259 10/20/23 47950410<br>TST* Through the Garde | 18.00- |

axos™
BANK

Date 10/31/23 Page 3
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | Blue Ash OH C#0172 | |
| 10/23 | DBT CRD 1649 10/20/23 85505351 TST* Silver Spring Hou Cincinnati OH C#0172 | 33.00- |
| 10/23 | DBT CRD 1935 10/19/23 21205774 J ALEXANDER S #22 CINCINNATI OH C#0172 | 60.00- |
| 10/23 | DBT CRD 1344 10/19/23 74734390 APPLE STORE #R028 CINCINNATI OH C#0172 | 139.06- |
| 10/31 | DBT CRD 1001 10/30/23 40909604 TST* Fresco Needham MA C#0172 | 40.00- |
| 10/31 | DBT CRD 1338 10/30/23 71301638 SQ *THE PAINTING PLACE Wellesley MA C#0172 | 84.97- |
| 10/31 | Bill Paid-NATIONSTAR, DBA MR. COOPER Conf #71 | 3,426.38- |

## CHECKS IN SERIAL NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 10/16 | 1016 | 1,164.24 | 10/10 | 1026* | 3,695.00 |
| 10/16 | 1020* | 30,000.00 | 10/05 | 10024* | 215.60 |
| 10/18 | 1021 | 10,000.00 | 10/30 | 10025 | 172.48 |
| 10/25 | 1022 | 250.00 | | | |

* Indicates Skip In Check Number Sequence

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/02 | 326,146.78 | 10/16 | 292,921.17 | 10/23 | 284,787.84 |
| 10/05 | 325,913.29 | 10/18 | 282,921.17 | 10/25 | 284,537.84 |
| 10/10 | 320,286.41 | 10/19 | 282,891.17 | 10/30 | 284,365.36 |
| 10/11 | 324,085.41 | 10/20 | 285,037.90 | 10/31 | 280,814.01 |

*** END OF STATEMENT ***

Raymond Joseph Schneider DIP 90-8725/1222 1016
Date 8/31/23
Pay to the order of Mario Vargas Landscaping $ 1164.24
One thousand one hundred sixty-four dollars 24/100 Dollars
axos BANK
Memo Invoice 100997 Ray Schneider
⑆122287251⑆890000105506⑈ 1016

Check 1016 Date: 10/16 Amount: $1,164.24

Raymond Joseph Schneider DIP 90-8725/1222 1020
Date 10/6/23
Pay to the order of Patricia Schneider $ 30,000 xx
Thirty Thousand dollars xx Dollars
axos BANK
Memo Spending Money
⑆122287251⑆890000105506⑈ 1020

Check 1020 Date: 10/16 Amount: $30,000.00

Raymond Joseph Schneider DIP 90-8725/1222 1021
Date 10-17-23
Pay to the order of Patty Schneider $ 10,000 —
Ten Thousand dollars Dollars
axos BANK
Memo Ray Schneider
⑆122287251⑆890000105506⑈ 1021

Check 1021 Date: 10/18 Amount: $10,000.00

Raymond Joseph Schneider DIP 90-8725/1222 1022
Date 10-17-23
Pay to the order of US Trustee Payment Center $ 250 -
Two hundred fifty dollars Dollars
axos BANK
Memo 4812310337 Ray Schneider
⑆122287251⑆890000105506⑈ 1022

Check 1022 Date: 10/25 Amount: $250.00

Raymond Joseph Schneider DIP 90-8725/1222 1026
Date 9/29/23
Pay to the order of Cummins Law $ 3,695 xx/100
Three Thousand Six Hundred Ninety Five Dollars xx/100 Dollars
axos BANK
Memo Court Approved Balance
⑆122287251⑆890000105506⑈ 1026

Check 1026 Date: 10/10 Amount: $3,695.00

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: GrasshopperInvestments - Raymond Joseph Schneider
Raymond Joseph Schneider 20-8725/1222 DATE 09/18/2023 0000010024
PAY TWO HUNDRED FIFTEEN DOLLARS AND 60/100
TO THE ORDER OF IMPACT LAWN SERVICE
AMOUNT **$215.60
axos
Signature on file - account holder has pre-approved this check
Void After 90 Days
⑈0000010024⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10024 Date: 10/05 Amount: $215.60

THIS CHECK IS VOID WITHOUT THE SAFETY FEATURES LISTED ON THE BACK
Apply to account: GrasshopperInvestments - Raymond Joseph Schneider
Raymond Joseph Schneider 20-8725/1222 DATE 10/20/2023 0000010025
PAY ONE HUNDRED SEVENTY-TWO DOLLARS AND 48/100
TO THE ORDER OF IMPACT LAWN SERVICE
AMOUNT **$172.48
axos
Signature on file - account holder has pre-approved this check
Void After 90 Days
⑈0000010025⑈ ⑆122287251⑆ 890000105506⑈ 75

BillPay Check 10025 Date: 10/30 Amount: $172.48

## IMPORTANT DISCLOSURE TO OUR CONSUMER CUSTOMERS

### In Case of Errors or Questions About Your Electronic Transfers

In Case of Errors or Questions About Your Electronic Transfers, Telephone us at 1-888-502-2967 or Write us at the address on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will tell you all the results of our investigation within 10 business days and will correct any error promptly. If we need more time, we may take up to 45 days to investigate your complaint. In that case, we will provisionally credit your account for the amount you think is in error, so that you may have use of the money during the time it takes us to complete our investigation. For transfers initiated outside the United States or transfers resulting from a point of sale (POS) debit card transactions, the time period for provisional credit is 10 business days and the time to resolve the investigation is 90 days.

## IMPORTANT DISCLOSURES TO OUR BUSINESS CUSTOMERS

Errors related to any transaction on a business account will be governed by any agreement between us and/or all applicable rules and regulations governing such transactions, including the rules of the Automated Clearing House Association (NACHA Rules) as may be amended from time to time. If you think this statement is wrong, please telephone us at the number listed on the front of this statement immediately.

**For our 24-hour Automated Banking System, please call the number located on the front of the Statement.**

## CONSUMER BILLING RIGHTS SUMMARY REGARDING YOUR RESERVE LINE

### What to do if you think you find a mistake on your statement:

Contact us at the address shown on the front of this statement as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you within 60 days after the error appeared on your statement.

- Tell us your name and account number.
- Tell us the dollar amount of the suspected error.
- Describe the error you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

You must notify us of any potential errors in writing or electronically. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The amount in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

## REPORTS TO AND FROM CREDIT BUREAUS FOR RESERVE LINES

We may report information about your account to credit bureaus. Late payments, missed payments or other defaults on your account may be reflected in your credit report.

## CONSUMER REPORT DISPUTES

We may report information about negative account activity on consumer and small business deposit accounts and consumer reserve lines to Consumer Reporting Agencies (CRA). As a result, this may prevent you from obtaining services at other financial institutions. If you believe we have inaccurately reported information to a CRA, you may submit a dispute by calling 1-800-428-9623 or by writing to Chex Systems, Attention Consumer Relations, 7805 Hudson Road, Suite 100, Woodbury, MN 55125. In order to assist you with your dispute, you must provide your name, address and phone number; the account number; the specific information you are disputing; the explanation of why it is incorrect; and any supporting documentation (i.e. affidavit of identity theft). If applicable.

©2018 Axos Bank. All Rights Reserved.


MEMBER FDIC EQUAL HOUSING LENDER

| | | |
|---|---|---|
| Oct-23 | | |
| Receipts | | |
| | $ 68.98 | Refund from Maine Health |
| | $ 1,312.50 | Dividend |
| | $ 1,623.00 | Vail Rent Check |
| | $ 3,853.00 | SS Check |
| **Total Receipts** | **$ 6,857.48** | |
| Disbursements | | |
| | $ 79.12 | Cozy Comfort |
| | $ 17.72 | Antiques on Nine |
| | $ 48.00 | Antiques on Nine |
| | $ 17.89 | Krogers |
| | $ 47.00 | Blue Goose |
| | $ 55.79 | Cincinnati Art Museum |
| | $ 150.00 | Cincinnati Art Museum |
| | $ 1,679.09 | US Bank Auto Loan |
| | $ 54.00 | J Alexanders |
| | $ 30.00 | Costco |
| | $ 120.00 | Metropole on Walnut |
| | $ 76.44 | Trugreen |
| | $ 80.55 | ADT |
| | $ 214.46 | Time Warner Cable |
| | $ 366.30 | UHC |
| | $ 18.00 | Through the Garden |
| | $ 33.00 | Silver Spring House |
| | $ 60.00 | J Alexanders |
| | $ 139.06 | Apple Store |
| | $ 40.00 | Fresco |
| | $ 84.97 | The Painting Place |
| | $ 3,426.38 | Mr. Cooper Mortgage |
| | $ 1,164.24 | Mario Vargas Landscaping |
| | $ 172.48 | Impact Lawn Service |
| | $ 250.00 | US Trustee Office |
| | $ 215.60 | Impact Lawn Service |
| | $ 30,000.00 | Pattti Schneider |
| | $ 10,000.00 | Patti Schneider |
| | $ 3,695.00 | Jim Cummins |
| **Total Disbursements** | **$ 52,335.09** | |

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

In Re. Raymond Joseph Schneider §
§
§
Debtor(s) §

Case No. 23-10337

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2023

Petition Date: 03/02/2023

Months Pending: 10

Industry Classification: | 5 | 3 | 1 | 3 |

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☒ Description of the assets sold or transferred and the terms of the sale or transfer

Raymond Joseph Schneider
Signature of Responsible Party

01/19/2024
Date

Raymond Joseph Schneider
Printed Name of Responsible Party

315 Tiffany Ridge Lane
Cincinnati, Ohio 45241
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

| | Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $159,833 | |
| b. | Total receipts (net of transfers between accounts) | $216,926 | $0 |
| c. | Total disbursements (net of transfers between accounts) | $185,062 | $0 |
| d. | Cash balance end of month (a+b-c) | $191,697 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $185,062 | $0 |

| | Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $51,161,423 |
| e. | Total assets | $51,161,423 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,997,009 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $158,429,362 |
| n. | Total liabilities (debt) (j+k+l+m) | $178,426,371 |
| o. | Ending equity/net worth (e-n) | $-127,264,948 |

| | Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| | Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxvii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ No ◉ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉ No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ No ○ N/A ◉ | |
| i. | Do you have: Worker's compensation insurance? | Yes ○ No ◉ | |
| | If yes, are your premiums current? | Yes ○ No ○ N/A ◉ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ No ○ | |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉ No ○ | |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ◉ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ No ○ | |

Debtor's Name Raymond Joseph Schneider Case No. 23-10337

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $216,926 |
| d. | Total income in the reporting period (a+b+c) | $216,926 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $185,062 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $185,062 |
| j. | Difference between total income and total expenses (d-i) | $31,864 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| Raymond Joesph Schneider | Raymond Joseph Schneider |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Individual | 01/19/2024 |
| Title | Date |

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider

Case No. 23-10337

PageThree

PageFour

axos™
BANK

Date 12/29/23 Page 1
Primary Account 890000105506

RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337
10988 DEERFIELD ROAD
CINCINNATI OH 45242

Account Title: RAYMOND JOSEPH SCHNEIDER
Debtor in Possession,
Case 1:23-bk-10337

| | | | |
|---|---|---|---|
| Commercial Checking | | Number of Enclosures | 8 |
| Account Number | 890000105506 | Statement Dates | 12/01/23 thru 12/31/23 |
| Previous Balance | 159,833.57 | Days in the statement period | 31 |
| 13 Deposits/Credits | 216,926.05 | Avg Daily Ledger | 162,205.97 |
| 28 Checks/Debits | 185,062.75 | Avg Daily Collected | 160,680.40 |
| Maintenance Fee | .00 | | |
| Interest Paid | .00 | | |
| Ending Balance | 191,696.87 | | |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 12/12 | MyDeposit | 1,312.50 |
| 12/13 | XXSOC SEC SSA TREAS 310<br>PPD 031036030600386<br>RAYMOND SCHNEIDER | 3,853.00 |
| 12/13 | POS CRE 0000 12/12/23 34706190<br>COSTCO WHSE #0384<br>CINCINNATI OH C#0172 | 288.21 |
| 12/18 | POS CRE 0000 12/16/23 06509773<br>PAINTED TREE MARKETPLA<br>CINCINNATI OH C#0172 | 16.16 |
| 12/18 | MyDeposit | 25,000.00 |
| 12/19 | MyDeposit | 20.40 |
| 12/19 | MyDeposit | 1,584.57 |
| 12/19 | MyDeposit | 15,000.00 |

axos™
BANK

Date 12/29/23 Page 2
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

**DEPOSITS AND OTHER CREDITS**

| Date | Description | Amount |
|---|---|---|
| 12/20 | INTERNAL TRANSFER REQUEST | 165,000.00 |
| 12/21 | POS CRE 0000 12/19/23 71458407<br>WHOLEFDS CIN 10287<br>CINCINNATI OH C#0172 | 14.00 |
| 12/26 | POS CRE 0000 12/22/23 92628983<br>COSTCO WHSE #0384<br>CINCINNATI OH C#0172 | 13.87 |
| 12/26 | POS CRE 0000 12/22/23 94269137<br>COSTCO WHSE #0384<br>CINCINNATI OH C#0172 | 448.34 |
| 12/27 | MyDeposit | 4,375.00 |

**CHECKS AND WITHDRAWALS**

| Date | Description | Amount |
|---|---|---|
| 12/01 | DBT CRD 0816 11/30/23 13839859<br>AAA AUTO WASH<br>CINCINNATI OH C#0172 | 22.00- |
| 12/04 | POS DEB 1730 12/01/23 00523968<br>KROGER #942<br>4100 HUNT RD.<br>BLUE ASH OH C#0172 | 7.02- |
| 12/08 | Bill Paid-U S BANK LOANS Conf<br>#80 | 1,679.09- |
| 12/11 | POS DEB 1720 12/10/23 00650059<br>KROGER #942<br>4100 HUNT RD.<br>BLUE ASH OH C#0172 | 34.04- |
| 12/11 | DBT CRD 1832 12/09/23 19725095<br>METROPOLE ON WALNUT<br>CINCINNATI OH C#0172 | 165.00- |
| 12/12 | DBT CRD 1659 12/11/23 27683577<br>WHOLEFDS CIN 10287<br>CINCINNATI OH C#0172 | 67.51- |
| 12/13 | DBT CRD 1918 12/12/23 47067355<br>TST* FORNO OSTERIA & B<br>Sycamore OH C#0172 | 87.00- |
| 12/13 | DBT CRD 1659 12/12/23 27902664<br>COSTCO WHSE #0384 | 1,524.29- |

axos BANK

Date 12/29/23 Page 3
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | CINCINNATI OH C#0172 | |
| 12/15 | DBT CRD 1925 12/14/23 51193687<br>TRIO RESTAURANT<br>CINCINNATI OH C#0172 | 101.00- |
| 12/19 | POS DEB 1114 12/19/23 00065648<br>KROGER #942<br>4100 HUNT RD.<br>BLUE ASH OH C#0172 | 10.46- |
| 12/19 | DBT CRD 1733 12/18/23 48390005<br>COSTCO WHSE #0384<br>CINCINNATI OH C#0172 | 34.67- |
| 12/19 | DBT CRD 1722 12/18/23 41333159<br>COSTCO WHSE #0384<br>CINCINNATI OH C#0172 | 152.10- |
| 12/20 | DBT CRD 1958 12/19/23 71105336<br>WHOLEFDS CIN 10287<br>CINCINNATI OH C#0172 | 13.27- |
| 12/21 | DBT CRD 1920 12/19/23 48021718<br>J ALEXANDER S #22<br>CINCINNATI OH C#0172 | 85.00- |
| 12/22 | DBT CRD 1143 12/19/23 38300131<br>SQ *THE PARK POUR<br>Cincinnati OH C#0172 | 38.98- |
| 12/26 | DBT CRD 1630 12/22/23 10445626<br>COSTCO WHSE #0384<br>CINCINNATI OH C#0172 | 109.65- |
| 12/26 | Bill Paid-A D T SECURITY SERVI<br>CES Conf #93 | 80.55- |
| 12/26 | Bill Paid-DUKE ENERGY OHIO Con<br>f #92 | 416.46- |
| 12/28 | Domestic Wire Transfer-DL<br>To Life<br>083000564<br>1973452<br>UNITED STATES<br>STOCK YARDS BANK &<br>20231228MMQFMP9N000261<br>20231228GMQFMP01026812<br>12281345FT01 | 100,000.00- |
| 12/29 | Bill Paid-NATIONSTAR, DBA MR.<br>COOPER Conf #90 | 3,426.38- |

axos™
BANK

Date 12/29/23 Page 4
Primary Account 890000105506

Commercial Checking 890000105506 (Continued)

**CHECKS IN SERIAL NUMBER ORDER**

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 12/26 | 1029 | 1,000.00 | 12/05 | 10027* | 161.76 |
| 12/26 | 1030 | 10,000.00 | 12/05 | 10028 | 172.48 |
| 12/07 | 1053* | 347.05 | 12/12 | 10030* | 321.89 |
| 12/01 | 1055* | 65,000.00 | 12/05 | 10031 | 5.10 |

* Indicates Skip In Check Number Sequence

**DAILY BALANCE INFORMATION**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/01 | 94,811.57 | 12/12 | 93,163.13 | 12/21 | 301,931.68 |
| 12/04 | 94,804.55 | 12/13 | 95,693.05 | 12/22 | 301,892.70 |
| 12/05 | 94,465.21 | 12/15 | 95,592.05 | 12/26 | 290,748.25 |
| 12/07 | 94,118.16 | 12/18 | 120,608.21 | 12/27 | 295,123.25 |
| 12/08 | 92,439.07 | 12/19 | 137,015.95 | 12/28 | 195,123.25 |
| 12/11 | 92,240.03 | 12/20 | 302,002.68 | 12/29 | 191,696.87 |

*** END OF STATEMENT ***

Raymond Joseph Schneider DIP 90-8725/1222 1029
DATE 12/24/23
PAY TO THE ORDER OF Eric Schneider $ 1000 xx/00
One Thousand Dollars xx/100 DOLLARS
axos BANK
MEMO Chanukah Gift Raymond Schneider

Check 1029 Date: 12/26 Amount: $1,000.00

Raymond Joseph Schneider DIP 90-8725/1222 1030
DATE 12/21/23
PAY TO THE ORDER OF Cummins Law $ 10,000 00
Ten Thousand Dollars xx/100 DOLLARS
axos BANK
MEMO Legal complaint

Check 1030 Date: 12/26 Amount: $10,000.00

Raymond Joseph Schneider DIP 90-8725/1222 1053
DATE 11-29-23
PAY TO THE ORDER OF US Trustees $ 347.05
Three hundred forty-seven dollars + 05/100 DOLLARS
axos BANK
MEMO Act # 481-23-10337 Ray Schneider

Check 1053 Date: 12/07 Amount: $347.05

Raymond Joseph Schneider DIP 90-8725/1222 1055
DATE 11-30-23
PAY TO THE ORDER OF Strauss + Troy $ 65,000
Sixty-Five thousand dollars DOLLARS
axos BANK
MEMO Legal Bills

Check 1055 Date: 12/01 Amount: $65,000.00

Apply to account: 0237310000 - Raymond Joseph Schneider
Raymond Joseph Schneider
DATE 11/20/2023 0000010027
PAY ONE HUNDRED SIXTY-ONE DOLLARS AND 76/100
TO THE ORDER OF GREATER CINCINNATI WATER WORKS
AMOUNT **$161.76
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days

BillPay Check 10027 Date: 12/05 Amount: $161.76

Apply to account: G52351307 - Grasshopperinvestments - Raymond Joseph Schneider
Raymond Joseph Schneider
DATE 11/20/2023 0000010028
PAY ONE HUNDRED SEVENTY-TWO DOLLARS AND 48/100
TO THE ORDER OF IMPACT LAWN SERVICE
AMOUNT **$172.48
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days

BillPay Check 10028 Date: 12/05 Amount: $172.48

Apply to account: 0237310000 - Raymond Joseph Schneider
Raymond Joseph Schneider
DATE 11/30/2023 0000010030
PAY THREE HUNDRED TWENTY-ONE DOLLARS AND 89/100
TO THE ORDER OF GREATER CINCINNATI WATER WORKS
AMOUNT **$321.89
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days

BillPay Check 10030 Date: 12/12 Amount: $321.89

Apply to account: G52351307 - Raymond Joseph Schneider
Raymond Joseph Schneider
DATE 11/30/2023 0000010031
PAY FIVE DOLLARS AND 10/100
TO THE ORDER OF SILVERSCRIPT INSURANCE COMPANY
AMOUNT **$5.10
axos
Signature on File - account holder has pre-approved this check
Void After 90 Days

BillPay Check 10031 Date: 12/05 Amount: $5.10