# "EXHIBIT G"

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

| | | |
|---|---|---|
| In Re. Raymond Joseph Schneider | § | Case No. 25-12607 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025

Petition Date: 10/17/2025

Months Pending: 0

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ James A. Coutinho
Signature of Responsible Party

James A Coutinho, Counsel for Debtor
Printed Name of Responsible Party

11/25/2025
Date

10 W. Broad St., Ste. 2400, Columbus, OH 43215
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider    Case No. 25-12607

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $42,008 | |
| b. | Total receipts (net of transfers between accounts) | $108,863 | $108,863 |
| c. | Total disbursements (net of transfers between accounts) | $5 | $5 |
| d. | Cash balance end of month (a+b-c) | $150,866 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $5 | $5 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $66,897,683 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,787,952 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $146,830,676 |
| n. | Total liabilities (debt) (j+k+l+m) | $166,618,628 |
| o. | Ending equity/net worth (e-n) | $-99,720,944 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Allen Stovall Neuman & Ashton | Lead Counsel | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Cummins Law | Special Counsel | $0 | $0 | $0 | $0 |
| | ii | Robinson Law Firm | Special Counsel | $0 | $0 | $0 | $0 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? Yes ○ No ◉

d. Are you current on postpetition tax return filings? Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) Yes ○ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? Yes ○ No ○ N/A ◉

i. Do you have:
- Worker's compensation insurance? Yes ○ No ◉
  - If yes, are your premiums current? Yes ○ No ○ N/A ◉ (if no, see Instructions)
- Casualty/property insurance? Yes ◉ No ○
  - If yes, are your premiums current? Yes ◉ No ○ N/A ○ (if no, see Instructions)
- General liability insurance? Yes ◉ No ○
  - If yes, are your premiums current? Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? Yes ○ No ◉

k. Has a disclosure statement been filed with the court? Yes ○ No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? Yes ◉ No ○

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $95,482 |
| c. | Gross income from all other sources | $13,381 |
| d. | Total income in the reporting period (a+b+c) | $108,863 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $5 |
| i. | Total expenses in the reporting period (e+f+g+h) | $5 |
| j. | Difference between total income and total expenses (d-i) | $108,858 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Raymond Joseph Schneider | Raymond Joseph Schneider |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 11/25/2025 |
| Title | Date |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageThree

PageFour

**us bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN S X ST01

000638066975862 P

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]7243

Statement Period:
Oct 21, 2025
through
Nov 5, 2025

Page 1 of 2

| | *To Contact U.S. Bank* |
|---|---|
| ***By Phone:*** | *800-US BANKS (800-872-2657)* |
| ***Cincinnati Metro Area:*** | *513-632-4141* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

**Receiving paper checks from the federal government?** Beginning September 30, 2025, the federal government will stop sending out paper checks, except in limited cases. If you currently receive checks for benefit payments like Social Security, Veterans Benefits, or any other Federal benefit, please set up direct deposit, or another digital payment option, to ensure your government payments continue without disruption.

Visit **usbank.com/directdeposit** to learn more about setting up direct deposit.

Scan here with your phone's camera to download the U.S. Bank Mobile App.

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Effective November 10, 2025, the following changes are being made and will be reflected in the *Consumer Pricing Information* document which may affect your rights.

Beginning October 6, 2025, you can review the full revised document at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

- Under U.S. Bank Smartly® Savings, the interest tiers are updated to single tier

If you have questions, please call us at 800-USBANKS (872-2657) - we're available to help! You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Switching your U.S. Bank Smartly® Checking account to electronic statements (e-statements) will help keep your account information secure and provide access 2-3 days sooner than mailed paper statements. There are other benefits to e-statements:

- View, print or download and save up to 7 years of statements.
- See detailed images of sent and deposited checks.
- Receive a monthly alert when your e-statement is ready to view.
- Reduce your paper trail.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank.

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Oct 21, 2025
through
Nov 5, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

You can log into your account to make the switch at **usbank.com** or the mobile app. You can also call us at 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

If you wish to continue receiving paper statements, there is nothing you need to do.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***

**Account Number** [redacted]7243

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Oct 21 | $ | 0.00 | Annual Percentage Yield Earned | | 0.00447% |
| Deposits / Credits | | 142,832.86 | Interest Earned this Period | $ | 0.14 |
| Other Withdrawals | | 5,480.66- | Interest Paid this Year | $ | 0.05 |
| **Ending Balance on Nov 5, 2025** | **$** | **137,352.20** | Number of Days in Statement Period | | 16 |

### Deposits / Credits

| *Date* | *Description of Transaction* | *Ref Number* | | *Amount* |
|---|---|---|---|---|
| Oct 21 | Deposit | 8314067260 | $ | 2,465.19 |
| Oct 28 | Deposit | 8350556121 | | 129,455.44 |
| Oct 29 | Mobile Check Deposit | 8650643806 | | 2,030.70 |
| Oct 29 | Mobile Check Deposit | 8650948436 | | 3,095.68 |
| Oct 29 | Mobile Check Deposit | 8650948500 | | 5,785.80 |
| Oct 31 | Interest Paid | 3100003472 | | 0.05 |
| | | **Total Deposits / Credits** | **$** | **142,832.86** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Nov 3 | Electronic Withdrawal<br>REF=253040141792300Y00 | To Chubb<br>F800146791debitpmt #526548119 | | $ | 1,892.75- |
| Nov 4 | Electronic Withdrawal<br>REF=253070175995840N00 | To ADT SECURITY SER<br>8881323080ADTPAPACH 314075928 | | | 85.88- |
| Nov 5 | Electronic Withdrawal<br>REF=253080100655720N00 | To TruGreen<br>COLLECTION1568945001 | | | 179.62- |
| Nov 5 | Electronic Withdrawal<br>REF=253080080952830N00 | To NSM DBAMR.COOPER<br>0000452701NSM DBAMR 0540509 | | | 3,322.41- |
| | | | **Total Other Withdrawals** | **$** | **5,480.66-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Oct 21 | 2,465.19 | Oct 31 | 142,832.86 | Nov 4 | 140,854.23 |
| Oct 28 | 131,920.63 | Nov 3 | 140,940.11 | Nov 5 | 137,352.20 |
| Oct 29 | 142,832.81 | | | | |

Balances only appear for days reflecting change.

**us bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN S X ST01

000638066986205 P

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]7110

Statement Period:
Oct 21, 2025
through
Nov 5, 2025



***To Contact U.S. Bank***

| | |
|---|---|
| ***By Phone:*** | *800-US BANKS (800-872-2657)* |
| ***Cincinnati Metro Area:*** | *513-632-4141* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

**Receiving paper checks from the federal government?** Beginning September 30, 2025, the federal government will stop sending out paper checks, except in limited cases. If you currently receive checks for benefit payments like Social Security, Veterans Benefits, or any other Federal benefit, please set up direct deposit, or another digital payment option, to ensure your government payments continue without disruption.

Visit **usbank.com/directdeposit** to learn more about setting up direct deposit.

Scan here with your phone's camera to download the U.S. Bank Mobile App.

**Eligible cardmembers can check out online with Paze[SM] today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Effective November 10, 2025, the following changes are being made and will be reflected in the *Consumer Pricing Information* document which may affect your rights.

Beginning October 6, 2025, you can review the full revised document at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

- Under U.S. Bank Smartly® Savings, the interest tiers are updated to single tier

If you have questions, please call us at 800-USBANKS (872-2657) - we're available to help! You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Switching your U.S. Bank Smartly® Checking account to electronic statements (e-statements) will help keep your account information secure and provide access 2-3 days sooner than mailed paper statements. There are other benefits to e-statements:

- View, print or download and save up to 7 years of statements.
- See detailed images of sent and deposited checks.
- Receive a monthly alert when your e-statement is ready to view.
- Reduce your paper trail.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7110
Statement Period:
Oct 21, 2025
through
Nov 5, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

You can log into your account to make the switch at **usbank.com** or the mobile app. You can also call us at 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

If you wish to continue receiving paper statements, there is nothing you need to do.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***
**Account Number** [redacted]**7110**

### Account Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Oct 21 | $ | 0.00 | Number of Days in Statement Period | 16 |
| Deposits / Credits | | 7,000.00 | | |
| Other Withdrawals | | 16.00- | | |
| **Ending Balance on Nov 5, 2025** | **$** | **6,984.00** | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Oct 21 | Branch Account Transfer | From Account [redacted]9012 | | $ | 7,000.00 |
| | | | **Total Deposits / Credits** | **$** | **7,000.00** |

### Other Withdrawals

| *Date* | *Description of Transaction* | *Ref Number* | | *Amount* |
|---|---|---|---|---|
| Nov 3 | Check Printing Charge | | $ | 16.00- |
| | | **Total Other Withdrawals** | **$** | **16.00-** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|
| Oct 21 | 7,000.00 | Nov 3 | 6,984.00 |

Balances only appear for days reflecting change.

us bank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

57 TRN S X ST01

106481575112783 ER

RAYMOND SCHNEIDER
10988 DEERFIELD RD
BLUE ASH OH 45242-4110

**Uni-Statement**

Account Number:
[redacted]9012

Statement Period:
Sep 20, 2025
through
Oct 21, 2025



***To Contact U.S. Bank***

| | |
|---|---|
| ***By Phone:*** | *800-US BANKS (800-872-2657)* |
| ***Cincinnati Metro Area:*** | *513-632-4141* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

**Receiving paper checks from the federal government?** Beginning September 30, 2025, the federal government will stop sending out paper checks, except in limited cases. If you currently receive checks for benefit payments like Social Security, Veterans Benefits, or any other Federal benefit, please set up direct deposit, or another digital payment option, to ensure your government payments continue without disruption.

Visit **usbank.com/directdeposit** to learn more about setting up direct deposit.

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective November 10, 2025, the following changes are being made and will be reflected in the *Consumer Pricing Information* document which may affect your rights.

Beginning October 6, 2025, you can review the full revised document at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657) or by visiting your local U.S. Bank branch. We accept relay calls.

- Under U.S. Bank Smartly® Savings, the interest tiers are updated to single tier

If you have questions, please call us at 800-USBANKS (872-2657) - we're available to help! You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

Thank you for choosing U.S. Bank. We're committed to keeping you informed about your account. As a reminder, your U.S. Bank Smartly Savings account is a variable interest rate product. This means all rates and Annual Percentage Yields (APYs) are subject to change at any time. You can review your current rate or APY by logging in to mobile or online banking or by calling U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

## U.S. BANK SMARTLY SAVINGS

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]9012

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Sep 20 | $ | 4,131.52 | Annual Percentage Yield Earned | | 0.80% |
| Deposits / Credits | | 3,583.25 | Interest Earned this Period | $ | 3.85 |
| Other Withdrawals | | 7,005.00- | Interest Paid this Year | $ | 3,076.79 |
| **Ending Balance on Oct 21, 2025** | **$** | **709.77** | Number of Days in Statement Period | | 32 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

Case 1:25-bk-12607 Doc 27-1 Filed 09/18/25 Entered 09/18/25 13:36:07 Desc
Document Page 6 of 7

**us bank**

RAYMOND SCHNEIDER
10988 DEERFIELD RD
BLUE ASH OH 45242-4110

**Uni-Statement**
Account Number:
[redacted]9012
Statement Period:
Sep 20, 2025
through
Oct 21, 2025



## U.S. BANK SMARTLY SAVINGS (CONTINUED)

U.S. Bank National Association

**Account Number 2-301-0397-9012**

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Oct 8 | Federal Benefit Deposit REF=252760126910650N00 | From SSA TREAS 310 XXSOC SEC [redacted]6042 1170A S | | $ | 3,579.40 |
| Oct 21 | Interest Paid | | 2100001745 | | 3.85 |
| | | | **Total Deposits / Credits** | **$** | **3,583.25** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Oct 21 | Monthly Maintenance Fee | | 2100001746 | $ | 5.00- |
| Oct 21 | Branch Account Transfer | To Account [redacted]7110 | | | 7,000.00- |
| | | | **Total Other Withdrawals** | **$** | **7,005.00-** |

# Warsaw Federal

3533 Warsaw Ave., Cincinnati Ohio 45205

## Statement Ending 10/31/2025

*RAYMOND SCHNEIDER* — ***Page 1 of 2***

***Statement Number: XXXXXX6598***

### *Managing Your Accounts*

| | |
|---|---|
| Phone Number | (513) 244-6900 |
| Mailing Address | 3533 Warsaw Ave.<br>Cincinnati, OH 45205 |
| Website | warsawfederal.bank |

>000017 7538693 0001 93826 10Z 1

RAYMOND SCHNEIDER
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

Enroll in eStatements to **access them anytime, anywhere.**

1. Log in to online or mobile banking.
2. Select Account Services
3. Click eStatements to begin the enrollment process



### *Summary of Accounts*

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SAVINGS ACCOUNT | XXXXXX6598 | $323.01 |

## SAVINGS ACCOUNT - XXXXXX6598

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **10/01/2025** | **Beginning Balance** | **$323.00** |
| | 1 Credit(s) This Period | $0.01 |
| | 0 Debit(s) This Period | $0.00 |
| **10/31/2025** | **Ending Balance** | **$323.01** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.04% |
| Interest Days | 31 |
| Interest Earned | $0.01 |
| Interest Paid Year-to-Date | $0.10 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **10/01/2025** | **Beginning Balance** | | | **$323.00** |
| 10/28/2025 | INTEREST PAID 10/01 THROUGH 10/31 | | $0.01 | $323.01 |
| **10/31/2025** | **Ending Balance** | | | **$323.01** |

00017 7538693 000018 000035 0001/0001

UNITED STATES BANKRUPTCY COURT
Southern DISTRICT OF Ohio
Western Division

In Re. Raymond Joseph Schneider §
§
§
Debtor(s) §

Case No. 25-12607

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025

Petition Date: 10/17/2025

Months Pending: 1

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ◯ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ James A. Coutinho
Signature of Responsible Party

James A Coutinho, Counsel for Debtor
Printed Name of Responsible Party

12/22/2025
Date

10 W. Broad St., Ste. 2400, Columbus, OH 43215
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $150,866 | |
| b. | Total receipts (net of transfers between accounts) | $14,074 | $128,206 |
| c. | Total disbursements (net of transfers between accounts) | $10,630 | $13,038 |
| d. | Cash balance end of month (a+b-c) | $154,310 | |
| e. | Disbursements made by third party for the benefit of the estate | $11,983 | $11,983 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $22,614 | $25,021 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $66,897,683 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,787,952 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $146,830,676 |
| n. | Total liabilities (debt) (j+k+l+m) | $166,618,628 |
| o. | Ending equity/net worth (e-n) | $-99,720,944 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Case 1:25-bk-12607 Doc 27 Filed 10/28/25 Entered 10/28/25 21:37:00 Desc Main
Document Page 23 of 79

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $11,983 | $11,983 | $11,983 | $11,983 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Allen Stovall Neuman & Ashton | Lead Counsel | $11,983 | $11,983 | $11,983 | $11,983 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Cummins Law | Special Counsel | $0 | $0 | $0 | $0 |
| | ii | Robinson Law Firm | Special Counsel | $0 | $0 | $0 | $0 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | | | |
|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ◉ | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ◉ | | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ◉ | | |
| d. | Are you current on postpetition tax return filings? | Yes ◉ | No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ | No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ | No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ◉ | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○ | N/A ◉ | |
| i. | Do you have: Worker's compensation insurance? | Yes ○ | No ◉ | | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ◉ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ | No ○ | | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉ | No ○ | | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ◉ | | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ◉ | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ | No ○ | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $14,074 |
| d. | Total income in the reporting period (a+b+c) | $14,074 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $10,630 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $10,630 |
| j. | Difference between total income and total expenses (d-i) | $3,444 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Raymond Joseph Schneider
Signature of Responsible Party

Raymond Joseph Schneider
Printed Name of Responsible Party

Debtor
Title

12/22/2025
Date

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageThree

PageFour

**usbank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN S X ST01

000638080387654 P

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]7243

Statement Period:
Nov 6, 2025
through
Nov 30, 2025



***To Contact U.S. Bank***

| | |
|---|---|
| ***By Phone:*** | *800-US BANKS (800-872-2657)* |
| ***Cincinnati Metro Area:*** | *513-632-4141* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

**Receiving paper checks from the federal government?** Beginning September 30, 2025, the federal government will stop sending out paper checks, except in limited cases. If you currently receive checks for benefit payments like Social Security, Veterans Benefits, or any other Federal benefit, please set up direct deposit, or another digital payment option, to ensure your government payments continue without disruption.

Visit **usbank.com/directdeposit** to learn more about setting up direct deposit.

Scan here with your phone's camera to download the U.S. Bank Mobile App.

**Eligible cardmembers can check out online with Paze[SM] today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Switching your U.S. Bank Smartly® Checking account to electronic statements (e-statements) will help keep your account information secure and provide access 2-3 days sooner than mailed paper statements. There are other benefits to e-statements:

- View, print or download and save up to 7 years of statements.
- See detailed images of sent and deposited checks.
- Receive a monthly alert when your e-statement is ready to view.
- Reduce your paper trail.

You can log into your account to make the switch at **usbank.com** or the mobile app. You can also call us at 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

If you wish to continue receiving paper statements, there is nothing you need to do.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

usbank

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Nov 6, 2025
through
Nov 30, 2025



## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***

**Account Number** [redacted]**7243**

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Nov 6 | $ | 137,352.20 | Annual Percentage Yield Earned | | 0.00486% |
| Deposits / Credits | | 10,487.83 | Interest Earned this Period | $ | 0.47 |
| Other Withdrawals | | 962.49- | Interest Paid this Year | $ | 0.62 |
| Checks Paid | | 1,495.73- | Number of Days in Statement Period | | 25 |
| **Ending Balance on Nov 30, 2025** | **$** | **145,381.81** | | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | *Ref Number* | | *Amount* |
|---|---|---|---|---|
| Nov 14 | Mobile Check Deposit | 9250600501 | $ | 42.59 |
| Nov 14 | Mobile Check Deposit | 9250852528 | | 100.00 |
| Nov 14 | Mobile Check Deposit | 9250600686 | | 1,000.00 |
| Nov 14 | Mobile Check Deposit | 9250600948 | | 1,000.00 |
| Nov 14 | Mobile Check Deposit | 9250600233 | | 2,875.00 |
| Nov 19 | Mobile Check Deposit | 8650655350 | | 750.00 |
| Nov 19 | Mobile Check Deposit | 8650655489 | | 875.00 |
| Nov 24 | Mobile Check Deposit | 8051921709 | | 875.00 |
| Nov 24 | Mobile Check Deposit | 8052665801 | | 969.67 |
| Nov 24 | Mobile Check Deposit | 8051921590 | | 1,000.00 |
| Nov 24 | Mobile Check Deposit | 8051921920 | | 1,000.00 |
| Nov 28 | Interest Paid | 2800004304 | | 0.57 |
| | | **Total Deposits / Credits** | **$** | **10,487.83** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Nov 10 | Electronic Withdrawal<br>REF=253110154517410N00 | To SPECTRUM<br>0000358635SPECTRUM 1937731 | | $ | 594.16- |
| Nov 24 | Electronic Withdrawal<br>REF=253280020507380N00 | To GCWW/EZ-PAY<br>0000007041UTILITIES 6855036 | | | 201.85- |
| Nov 25 | Electronic Withdrawal<br>REF=253280194900210N00 | To InstaMed<br>9221883201SILVERSCRI021000026413692 | | | 80.60- |
| Nov 28 | Electronic Withdrawal<br>REF=253300166536540N00 | To ADT SECURITY SER<br>8881323080ADTPAPACH 314075928 | | | 85.88- |
| | | | **Total Other Withdrawals** | **$** | **962.49-** |

### Checks Presented Conventionally

| *Check* | *Date* | *Ref Number* | *Amount* | *Check* | *Date* | *Ref Number* | *Amount* |
|---|---|---|---|---|---|---|---|
| 5001 | Nov 26 | 8651583986 | 113.19 | 5004* | Nov 28 | 9250954047 | 1,382.54 |

* Gap in check sequence

**Conventional Checks Paid (2)** **$** **1,495.73-**

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Nov 10 | 136,758.04 | Nov 24 | 147,043.45 | Nov 26 | 146,849.66 |
| Nov 14 | 141,775.63 | Nov 25 | 146,962.85 | Nov 28 | 145,381.81 |
| Nov 19 | 143,400.63 | | | | |

Balances only appear for days reflecting change.

**us bank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN S X ST01

000638080282898 P

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]7110

Statement Period:
Nov 6, 2025
through
Nov 30, 2025



***To Contact U.S. Bank***

| | |
|---|---|
| ***By Phone:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

**Receiving paper checks from the federal government?** Beginning September 30, 2025, the federal government will stop sending out paper checks, except in limited cases. If you currently receive checks for benefit payments like Social Security, Veterans Benefits, or any other Federal benefit, please set up direct deposit, or another digital payment option, to ensure your government payments continue without disruption.

Visit **usbank.com/directdeposit** to learn more about setting up direct deposit.

Scan here with your phone's camera to download the U.S. Bank Mobile App.

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Switching your U.S. Bank Smartly® Checking account to electronic statements (e-statements) will help keep your account information secure and provide access 2-3 days sooner than mailed paper statements. There are other benefits to e-statements:

- View, print or download and save up to 7 years of statements.
- See detailed images of sent and deposited checks.
- Receive a monthly alert when your e-statement is ready to view.
- Reduce your paper trail.

You can log into your account to make the switch at **usbank.com** or the mobile app. You can also call us at 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

If you wish to continue receiving paper statements, there is nothing you need to do.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**Uni-Statement**
Account Number:
[redacted]7110
Statement Period:
Nov 6, 2025
through
Nov 30, 2025

Page 2 of 2

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***

**Account Number** [redacted]**7110**

### Account Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Nov 6 | $ | 6,984.00 | Number of Days in Statement Period | 25 |
| Deposits / Credits | | 3,579.40 | | |
| Checks Paid | | 2,675.62- | | |
| **Ending Balance on Nov 30, 2025** | **$** | **7,887.78** | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Nov 14 | Internet Banking Transfer | From Account [redacted]9012 | | $ | 3,579.40 |
| | | | **Total Deposits / Credits** | **$** | **3,579.40** |

### Checks Presented Conventionally

| *Check* | *Date* | *Ref Number* | *Amount* |
|---|---|---|---|
| 5001 | Nov 25 | 8351931142 | 2,675.62 |

**Conventional Checks Paid (1)** **$** **2,675.62-**

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|
| Nov 14 | 10,563.40 | Nov 25 | 7,887.78 |

Balances only appear for days reflecting change.

**usbank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

57 TRN S X ST01

106481618006123 ER

RAYMOND SCHNEIDER
10988 DEERFIELD RD
BLUE ASH OH 45242-4110

**Uni-Statement**
Account Number:
[redacted]9012
Statement Period:
Oct 22, 2025
through
Nov 21, 2025

Page 1 of 2

***To Contact U.S. Bank***

| | |
|---|---|
| ***By Phone:*** | *800-US BANKS (800-872-2657)* |
| ***Cincinnati Metro Area:*** | *513-632-4141* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

**Receiving paper checks from the federal government?** Beginning September 30, 2025, the federal government will stop sending out paper checks, except in limited cases. If you currently receive checks for benefit payments like Social Security, Veterans Benefits, or any other Federal benefit, please set up direct deposit, or another digital payment option, to ensure your government payments continue without disruption.

Visit **usbank.com/directdeposit** to learn more about setting up direct deposit.

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Thank you for choosing U.S. Bank. We're committed to keeping you informed about your account. As a reminder, your U.S. Bank Smartly Savings account is a variable interest rate product. This means all rates and Annual Percentage Yields (APYs) are subject to change at any time. You can review your current rate or APY by logging in to mobile or online banking or by calling U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

## U.S. BANK SMARTLY SAVINGS

U.S. Bank National Association

***Member FDIC***
**Account Number** [redacted]**9012**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Oct 22 | $ | 709.77 |
| Deposits / Credits | | 3,586.62 |
| Other Withdrawals | | 3,579.40- |
| **Ending Balance on Nov 21, 2025** | **$** | **716.99** |

| | | |
|---|---|---|
| Annual Percentage Yield Earned | | 2.81% |
| Account Interest Rate* | | 2.96% |
| Interest Earned this Period | $ | 2.22 |
| Interest Paid this Year | $ | 3,079.01 |
| Number of Days in Statement Period | | 31 |

*The Account Interest Rate reflects the rate your account is earning as of the statement end date. The Annual Percentage Yield Earned is a blend of all the rates (including bonus rates) earned on your account during this statement period.

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Nov 12 | Federal Benefit Deposit REF=253100085247510N00 | From SSA TREAS 310 XXSOC SEC [redacted]1170A S | | $ | 3,579.40 |
| Nov 20 | Monthly Maintenance Fee | Refund | | | 5.00 |
| Nov 21 | Interest Paid | | 2100003306 | | 2.22 |
| | | | **Total Deposits / Credits** | **$** | **3,586.62** |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

RAYMOND SCHNEIDER
10988 DEERFIELD RD
BLUE ASH OH 45242-4110

**Uni-Statement**
Account Number:
[redacted]9012
Statement Period:
Oct 22, 2025
through
Nov 21, 2025



## U.S. BANK SMARTLY SAVINGS

**(CONTINUED)**

U.S. Bank National Association

**Account Number 2-301-0397-9012**

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Nov 14 | Internet Banking Transfer | To Account [redacted]7110 | | $ | 3,579.40- |
| | | | **Total Other Withdrawals** | **$** | **3,579.40-** |

Case 1:25-bk-12607 Doc 78-1 Filed 09/18/25 Entered 09/18/25 13:11:00 Desc Bank Statements and Summaries Page 7 of 9

# Warsaw Federal

3533 Warsaw Ave., Cincinnati Ohio 45205

## Statement Ending 11/29/2025

*RAYMOND SCHNEIDER* **Page 1 of 2**

**Statement Number: XXXXXX6598**

### Managing Your Accounts

| | |
|---|---|
| Phone Number | (513) 244-6900 |
| Mailing Address | 3533 Warsaw Ave.<br>Cincinnati, OH 45205 |
| Website | warsawfederal.bank |

>000017 7864465 0001 93826 10Z 1

RAYMOND SCHNEIDER
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

Enroll in eStatements to **access them anytime, anywhere.**

1. Log in to online or mobile banking.
2. Select Account Services
3. Click eStatements to begin the enrollment process



### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SAVINGS ACCOUNT | XXXXXX6598 | $323.02 |

## SAVINGS ACCOUNT - XXXXXX6598

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **11/01/2025** | **Beginning Balance** | **$323.01** |
| | 1 Credit(s) This Period | $0.01 |
| | 0 Debit(s) This Period | $0.00 |
| **11/30/2025** | **Ending Balance** | **$323.02** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.04% |
| Interest Days | 30 |
| Interest Earned | $0.01 |
| Interest Paid Year-to-Date | $0.11 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **11/01/2025** | **Beginning Balance** | | | **$323.01** |
| 11/24/2025 | INTEREST PAID 11/01 THROUGH 11/30 | | $0.01 | $323.02 |
| **11/30/2025** | **Ending Balance** | | | **$323.02** |

00017 7864465 000018 000035 0001/0001

| Account | Beginning Balance Nov 1 | Credits (Not Interaccount) | Debits (Not Interaccount) | Account Transfers In | Account Transfers Out | Ending Balance Nov 30th |
|---|---|---|---|---|---|---|
| US Bank (Prepetition) | $ 709.77 | $ 3,586.62 | $ - | $ - | $ 3,579.40 | $ 716.99 |
| Warsaw Federal (Prepetition) | $ 323.01 | $ 0.01 | $ - | $ - | $ - | $ 323.02 |
| US Bank DIP General | $ 142,832.86 | $ 10,487.83 | $ 7,938.88 | $ - | $ - | $ 145,381.81 |
| US Bank DIP SS | $ 7,000.00 | $ - | $ 2,691.62 | $ 3,579.40 | $ - | $ 7,887.78 |
| | **$ 150,865.64** | **$ 14,074.46** | **$ 10,630.50** | **$ 3,579.40** | **$ 3,579.40** | **$ 154,309.60** |

**Raymond Schneider - October 2025 Transaction Summary**

General DIP Account x7243

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 11/1/2025 | $ - | Opening Balance | Balance | $ 142,832.86 |
| 11/3/2025 | $ (1,892.75) | CHUBB | Insurance on home and vehichles | $ 140,940.11 |
| 11/4/2025 | $ (85.88) | ADT | Security on Blue Ash Home | $ 140,854.23 |
| 11/5/2025 | $ (179.62) | TruGreen | Lawn Maintenance - BA home | $ 140,674.61 |
| 11/5/2025 | $ (3,322.41) | MRCooper | Mortgage - Blue Ash Home | $ 137,352.20 |
| 11/10/2025 | $ (594.16) | Spectrum | Cable - Blue Ash Home | $ 136,758.04 |
| 11/14/2025 | $ 100.00 | Deposit | Vail Rent Check | $ 136,858.04 |
| 11/14/2025 | $ 1,000.00 | Deposit | Vail Rent Check | $ 137,858.04 |
| 11/14/2025 | $ 1,000.00 | Deposit | Vail Rent Check | $ 138,858.04 |
| 11/14/2025 | $ 42.59 | Deposit | Costco Voucher | $ 138,900.63 |
| 11/14/2025 | $ 2,875.00 | Deposit | Dividend Check | $ 141,775.63 |
| 11/19/2025 | $ 875.00 | Deposit | Dividend Check | $ 142,650.63 |
| 11/19/2025 | $ 750.00 | Deposit | Dividend Check | $ 143,400.63 |
| 11/24/2025 | $ (201.85) | GCWW | Water - Blue Ash Home | $ 143,198.78 |
| 11/24/2025 | $ 875.00 | Deposit | Vail Rent Check from June 2025 | $ 144,073.78 |
| 11/24/2025 | $ 1,000.00 | Deposit | Vail Rent Check from June 2025 | $ 145,073.78 |
| 11/24/2025 | $ 969.67 | Deposit | Vail Rent Check from Sept 2025 | $ 146,043.45 |
| 11/24/2025 | $ 1,000.00 | Deposit | Vail Rent Check from Sept 2025 | $ 147,043.45 |
| 11/25/2025 | $ (80.60) | AETNA | Medicaid Part D Drug Plan | $ 146,962.85 |
| 11/26/2025 | $ (113.19) | Better Windows | Window Service - Blue Ash Home | $ 146,849.66 |
| 11/28/2025 | $ (85.88) | ADT | Security on Blue Ash Home | $ 146,763.78 |
| 11/28/2025 | $ (1,382.54) | Mario Vargas | Lawn Care - Blue Ash Home | $ 145,381.24 |
| 11/28/2025 | $ 0.57 | Deposit | Interest | $ 145,381.81 |

SS DIP Account x7110

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 11/1/2025 | $ 7,000.00 | Opening Balance | Balance | $ 7,000.00 |
| 11/3/2025 | $ (16.00) | Fee | Check Printing Charge | $ 6,984.00 |
| 11/14/2025 | $ 3,579.40 | Deposit | Social Security Deposit | $ 10,563.40 |
| 11/25/2025 | $ (2,675.62) | Check | KK Country Club | $ 7,887.78 |

US Bank x9012

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 11/1/2025 | $ 709.77 | Opening Balance | Balance | $ 709.77 |
| 11/12/2025 | $ 3,579.40 | Deposit | Social Security Deposit | $ 4,289.17 |
| 11/14/2025 | $ (3,579.40) | Deposit | Transfer to DIP Account | $ 709.77 |
| 11/20/2025 | $ 5.00 | Deposit | Maintenance Fee Refund | $ 714.77 |
| 11/21/2025 | $ 2.22 | Deposit | Interest Earned | $ 716.99 |

Warsaw Bank x6598

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 11/1/2025 | $ 323.01 | Opening Balance | Balance | $ 323.01 |
| 11/24/2025 | $ 0.01 | Deposit | Interest Earned | $ 323.02 |

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

| | | |
|---|---|---|
| In Re. Raymond Joseph Schneider | § | Case No. 25-12607 |
| | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 12/31/2025

Petition Date: 10/17/2025

Months Pending: 3

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ James A. Coutinho
Signature of Responsible Party

James A Coutinho, Counsel for Debtor
Printed Name of Responsible Party

01/27/2026
Date

10 W. Broad St., Ste. 2400, Columbus, OH 43215
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider | Case No. 25-12607

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $154,310 | |
| b. | Total receipts (net of transfers between accounts) | $9,428 | $137,633 |
| c. | Total disbursements (net of transfers between accounts) | $10,233 | $23,271 |
| d. | Cash balance end of month (a+b-c) | $153,504 | |
| e. | Disbursements made by third party for the benefit of the estate | $40,074 | $52,058 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $50,308 | $75,329 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory ( Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $66,897,683 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,787,952 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $146,830,676 |
| n. | Total liabilities (debt) (j+k+l+m) | $166,618,628 |
| o. | Ending equity/net worth (e-n) | $-99,720,944 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $40,074 | $52,058 | $40,074 | $52,058 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Allen Stovall Neuman & Ashton | Lead Counsel | $40,074 | $52,058 | $40,074 | $52,058 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Cummins Law | Special Counsel | $0 | $0 | $0 | $0 |
| | ii | Robinson Law Firm | Special Counsel | $0 | $0 | $0 | $0 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ●

c. Were any payments made to or on behalf of insiders? — Yes ○ No ●

d. Are you current on postpetition tax return filings? — Yes ● No ○

e. Are you current on postpetition estimated tax payments? — Yes ● No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ●

i. Do you have:
- Worker's compensation insurance? — Yes ○ No ●
  - If yes, are your premiums current? — Yes ○ No ○ N/A ● (if no, see Instructions)
- Casualty/property insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○ No ●

k. Has a disclosure statement been filed with the court? — Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ● No ○

Case 1:25-bk-12607 Doc 29 Filed 01/28/26 Entered 01/28/26 18:55:50 Desc Main
Document Page 9 of 12

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $9,428 |
| d. | Total income in the reporting period (a+b+c) | $9,428 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $10,233 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $10,233 |
| j. | Difference between total income and total expenses (d-i) | $-806 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Raymond Joseph Schneider
Signature of Responsible Party

Raymond Joseph Schneider
Printed Name of Responsible Party

Debtor
Title

01/27/2026
Date

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageThree

PageFour

usbank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481673029634 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]7243
Statement Period:
Dec 1, 2025
through
Dec 31, 2025



***To Contact U.S. Bank***

| | |
|---|---|
| ***By Phone:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Beginning December 2025, you can review the new U.S. Bank Privacy Notice at **usbank.com/privacy**. Details to note:

- **We share your personal information for joint marketing purposes:** You can limit this sharing
- **We share your personal information with nonaffiliates to market to you:** You can limit this sharing
- You can **Exercise your privacy choice:**
  - By calling 800-370-8580 - our menu will prompt you through the process or
  - By visiting us online: **http://www.usbank.com/privacy** and selecting "Exercise Your Privacy Choice"

The information in this message is a summary of the changes and is not a replacement for the actual Privacy Notice found at **usbank.com/privacy**.

Effective February 16, 2026, important changes will be reflected in the *Consumer Pricing Information* document. These updates may affect your rights. You can view this document anytime on our website at **usbank.com/cpi**.

- Our affiliate, U.S. Bancorp Investments[1] (USBI) is transferring its retail business and personnel into our other affiliate, U.S. Bancorp Advisors[2] (USBA).
- The U.S. Bank Smart Rewards® benefit of 100 Free Trades per calendar year with a self-directed brokerage account, exclusively through our affiliate, U.S. Bancorp Investments[1], will no longer be offered.
- Adding clarification to the U.S. Bank Smart Rewards IRA Annual Fee Waiver benefit. The annual fee waiver applies only to U.S. Bank IRAs and does not include Personal Trust IRAs.
- Upcoming changes to our fees under the Foreign Checks/Currency Fees.
  - For Foreign Check Collection (incoming/outgoing), the following fees are increasing:
    - Courier Fee (per check) - $55.00 (increased from $45.00)
    - Initiation Fee (per check) - $55.00 (increased from $40.00)
    - Tracer Fee - $50.00 (increased from $25.00)
    - Returned Check Fee - $35.00 (increased from $25.00)
    - Checks on Canadian Banks (non-collection) - $6.00 (increased from $0.50)
    - Checks on Select Countries/Banks (non-collection) - $12.00 (increased from $1.00)

Beginning January 12, 2026, you will have the opportunity to review the full revised document. You can access it online at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

**usbank**

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Dec 1, 2025
through
Dec 31, 2025



ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

## INFORMATION YOU SHOULD KNOW (CONTINUED)

**Investment and Insurance products and services including annuities are:**
**NOT A DEPOSIT • NOT FDIC INSURED • MAY LOSE VALUE • NOT BANK GUARANTEED • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY**

[1] **For U.S. Bancorp Investments:** Investment and insurance products and services including annuities are available through U.S. Bancorp Investments, the marketing name for U.S. Bancorp Investments, Inc., member FINRA and SIPC, an investment adviser and a brokerage subsidiary of U.S. Bancorp and affiliate of U.S. Bank. Insurance products are available through various affiliated non-bank insurance agencies, which are U.S. Bancorp subsidiaries. Products may not be available in all states. CA Insurance License #0E24641. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Investments (USBI) components, which is being translated for your convenience. USBI offers its products primarily in English and may not be able to offer certain products in a particular foreign language.

[2] **For U.S. Bancorp Advisors:** Brokerage and investment advisory products and services are offered by U.S. Bancorp Advisors, LLC, an SEC-registered broker-dealer, investment adviser, member FINRA/SIPC, and subsidiary of U.S. Bancorp and affiliate of U.S. Bank National Association. Insurance products are offered by USBA Insurance Services, a dba of U.S. Bancorp Advisors, having a California domicile and principal place of business at 800 N. Brand Blvd., 16th Floor, Glendale, CA 91203. CA Insurance License #6011694. Products may not be available in all states. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Advisors (USBA) components, which is being translated for your convenience. USBA offers its products only in English and may not be able to offer certain products in a particular foreign language.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

*Member FDIC*
**Account Number** [redacted]**7243**

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Dec 1 | $ | 145,381.81 | Annual Percentage Yield Earned | | 0.00495% |
| Deposits / Credits | | 5,846.00 | Interest Earned this Period | $ | 0.60 |
| Other Withdrawals | | 7,818.26- | Interest Paid this Year | $ | 1.22 |
| Checks Paid | | 2,315.99- | Number of Days in Statement Period | | 31 |
| **Ending Balance on Dec 31, 2025** | **$** | **141,093.56** | | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | *Ref Number* | | *Amount* |
|---|---|---|---|---|
| Dec 10 | Mobile Check Deposit | 8650819794 | $ | 100.00 |
| Dec 10 | Mobile Check Deposit | 8650819943 | | 1,000.00 |
| Dec 12 | Mobile Check Deposit | 9252798568 | | 1,000.00 |
| Dec 15 | Mobile Check Deposit | 8051468919 | | 750.00 |
| Dec 15 | Mobile Check Deposit | 8051469355 | | 875.00 |
| Dec 17 | Mobile Check Deposit | 8650625740 | | 20.40 |
| Dec 26 | Mobile Check Deposit | 9250783365 | | 100.00 |
| Dec 26 | Mobile Check Deposit | 9252148122 | | 1,000.00 |
| Dec 26 | Mobile Check Deposit | 9252148190 | | 1,000.00 |
| Dec 31 | Interest Paid | 3100002660 | | 0.60 |
| | | **Total Deposits / Credits** | **$** | **5,846.00** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Dec 1 | Electronic Withdrawal<br>REF=253320128119010N00 | To NATIONSTAR MORTG<br>9500000000ONLINE<br>PMTUSB497989746POS | | $ | 3,321.00- |
| Dec 26 | Electronic Withdrawal<br>REF=253580050092800N00 | To GCWW/EZ-PAY<br>0000007041UTILITIES 8490632 | | | 84.35- |
| Dec 30 | Electronic Withdrawal<br>REF=253630247602820N00 | To InstaMed<br>9221883201SILVERSCRI021000020682410 | | | 90.30- |
| Dec 30 | Electronic Withdrawal<br>REF=253630133294090N00 | To UnitedHealthcare<br>1836282001Premium 917266743378 | | | 1,001.61- |
| Dec 31 | Electronic Withdrawal<br>REF=253640219356720N00 | To NATIONSTAR MORTG<br>9500000000ONLINE<br>PMTUSB497989746POS | | | 3,321.00- |
| | | | **Total Other Withdrawals** | **$** | **7,818.26-** |

usbank

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Dec 1, 2025
through
Dec 31, 2025



ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

## U.S. BANK SMARTLY CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number 1-301-3018-7243**

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount |
|---|---|---|---|
| 5002 | Dec 4 | 8951055757 | 160.00 |
| 5003 | Dec 2 | 8351535920 | 396.71 |
| 5007* | Dec 17 | 8651883287 | 1,759.28 |

* Gap in check sequence

**Conventional Checks Paid (3) $ 2,315.99-**

### Balance Summary

| Date | Ending Balance |
|---|---|
| Dec 1 | 142,060.81 |
| Dec 2 | 141,664.10 |
| Dec 4 | 141,504.10 |
| Dec 10 | 142,604.10 |
| Dec 12 | 143,604.10 |
| Dec 15 | 145,229.10 |
| Dec 17 | 143,490.22 |
| Dec 26 | 145,505.87 |
| Dec 30 | 144,413.96 |
| Dec 31 | 141,093.56 |

Balances only appear for days reflecting change.

us bank

**Uni-Statement**

Account Number:
[redacted]7110
Statement Period:
Dec 1, 2025
through
Dec 31, 2025

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481673106972 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

| ☎ | *To Contact U.S. Bank* |
|---|---|
| ***By Phone:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Beginning December 2025, you can review the new U.S. Bank Privacy Notice at **usbank.com/privacy**. Details to note:

- **We share your personal information for joint marketing purposes:** You can limit this sharing
- **We share your personal information with nonaffiliates to market to you:** You can limit this sharing
- You can **Exercise your privacy choice:**
  - By calling 800-370-8580 - our menu will prompt you through the process or
  - By visiting us online: **http://www.usbank.com/privacy** and selecting "Exercise Your Privacy Choice"

The information in this message is a summary of the changes and is not a replacement for the actual Privacy Notice found at **usbank.com/privacy**.

Effective February 16, 2026, important changes will be reflected in the *Consumer Pricing Information* document. These updates may affect your rights. You can view this document anytime on our website at **usbank.com/cpi**.

- Our affiliate, U.S. Bancorp Investments[1] (USBI) is transferring its retail business and personnel into our other affiliate, U.S. Bancorp Advisors[2] (USBA).
- The U.S. Bank Smart Rewards® benefit of 100 Free Trades per calendar year with a self-directed brokerage account, exclusively through our affiliate, U.S. Bancorp Investments[1], will no longer be offered.
- Adding clarification to the U.S. Bank Smart Rewards IRA Annual Fee Waiver benefit. The annual fee waiver applies only to U.S. Bank IRAs and does not include Personal Trust IRAs.
- Upcoming changes to our fees under the Foreign Checks/Currency Fees.
  - For Foreign Check Collection (incoming/outgoing), the following fees are increasing:
    - Courier Fee (per check) - $55.00 (increased from $45.00)
    - Initiation Fee (per check) - $55.00 (increased from $40.00)
    - Tracer Fee - $50.00 (increased from $25.00)
    - Returned Check Fee - $35.00 (increased from $25.00)
    - Checks on Canadian Banks (non-collection) - $6.00 (increased from $0.50)
    - Checks on Select Countries/Banks (non-collection) - $12.00 (increased from $1.00)

Beginning January 12, 2026, you will have the opportunity to review the full revised document. You can access it online at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

**Uni-Statement**
Account Number:
[redacted]7110
Statement Period:
Dec 1, 2025
through
Dec 31, 2025



ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

## INFORMATION YOU SHOULD KNOW (CONTINUED)

**Investment and Insurance products and services including annuities are:**
**NOT A DEPOSIT • NOT FDIC INSURED • MAY LOSE VALUE • NOT BANK GUARANTEED • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY**

1. **For U.S. Bancorp Investments:** Investment and insurance products and services including annuities are available through U.S. Bancorp Investments, the marketing name for U.S. Bancorp Investments, Inc., member FINRA and SIPC, an investment adviser and a brokerage subsidiary of U.S. Bancorp and affiliate of U.S. Bank. Insurance products are available through various affiliated non-bank insurance agencies, which are U.S. Bancorp subsidiaries. Products may not be available in all states. CA Insurance License #0E24641. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Investments (USBI) components, which is being translated for your convenience. USBI offers its products primarily in English and may not be able to offer certain products in a particular foreign language.

2. **For U.S. Bancorp Advisors:** Brokerage and investment advisory products and services are offered by U.S. Bancorp Advisors, LLC, an SEC-registered broker-dealer, investment adviser, member FINRA/SIPC, and subsidiary of U.S. Bancorp and affiliate of U.S. Bank National Association. Insurance products are offered by USBA Insurance Services, a dba of U.S. Bancorp Advisors, having a California domicile and principal place of business at 800 N. Brand Blvd., 16th Floor, Glendale, CA 91203. CA Insurance License #6011694. Products may not be available in all states. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Advisors (USBA) components, which is being translated for your convenience. USBA offers its products only in English and may not be able to offer certain products in a particular foreign language.

## U.S. BANK SMARTLY CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]7110

### Account Summary

| | | | | |
|---|---|---|---|---|
| Beginning Balance on Dec 1 | $ | 7,887.78 | Number of Days in Statement Period | 31 |
| Deposits / Credits | | 3,579.40 | | |
| Checks Paid | | 99.18- | | |
| **Ending Balance on Dec 31, 2025** | **$** | **11,368.00** | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Dec 12 | Internet Banking Transfer | From Account [redacted]9012 | | $ | 3,579.40 |
| | | | **Total Deposits / Credits** | **$** | **3,579.40** |

### Checks Presented Conventionally

| *Check* | *Date* | *Ref Number* | *Amount* |
|---|---|---|---|
| 5002 | Dec 26 | 9251390793 | 99.18 |

**Conventional Checks Paid (1)** **$** **99.18-**

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|
| Dec 12 | 11,467.18 | Dec 26 | 11,368.00 |

Balances only appear for days reflecting change.

us bank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

57 TRN S X ST01

106481660794436 ER

RAYMOND SCHNEIDER
10988 DEERFIELD RD
BLUE ASH OH 45242-4110

**Uni-Statement**

Account Number:
[redacted] 9012

Statement Period:
Nov 22, 2025
through
Dec 18, 2025



| ☎ | ***To Contact U.S. Bank*** |
|---|---|
| ***By Phone:*** | *800-US BANKS (800-872-2657)* |
| ***Cincinnati Metro Area:*** | *513-632-4141* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## INFORMATION YOU SHOULD KNOW

Beginning December 2025, you can review the new U.S. Bank Privacy Notice at **usbank.com/privacy**. Details to note:

- **We share your personal information for joint marketing purposes:** You can limit this sharing
- **We share your personal information with nonaffiliates to market to you:** You can limit this sharing
- You can **Exercise your privacy choice:**
  - By calling 800-370-8580 - our menu will prompt you through the process or
  - By visiting us online: **http://www.usbank.com/privacy** and selecting "Exercise Your Privacy Choice"

The information in this message is a summary of the changes and is not a replacement for the actual Privacy Notice found at **usbank.com/privacy**.

---

Effective February 16, 2026, important changes will be reflected in the *Consumer Pricing Information* document. These updates may affect your rights. You can view this document anytime on our website at **usbank.com/cpi**.

- Our affiliate, U.S. Bancorp Investments[1] (USBI) is transferring its retail business and personnel into our other affiliate, U.S. Bancorp Advisors[2] (USBA).
- The U.S. Bank Smart Rewards® benefit of 100 Free Trades per calendar year with a self-directed brokerage account, exclusively through our affiliate, U.S. Bancorp Investments[1], will no longer be offered.
- Adding clarification to the U.S. Bank Smart Rewards IRA Annual Fee Waiver benefit. The annual fee waiver applies only to U.S. Bank IRAs and does not include Personal Trust IRAs.
- Upcoming changes to our fees under the Foreign Checks/Currency Fees.
  - For Foreign Check Collection (incoming/outgoing), the following fees are increasing:
    - Courier Fee (per check) - $55.00 (increased from $45.00)
    - Initiation Fee (per check) - $55.00 (increased from $40.00)
    - Tracer Fee - $50.00 (increased from $25.00)
    - Returned Check Fee - $35.00 (increased from $25.00)
    - Checks on Canadian Banks (non-collection) - $6.00 (increased from $0.50)
    - Checks on Select Countries/Banks (non-collection) - $12.00 (increased from $1.00)

Beginning January 12, 2026, you will have the opportunity to review the full revised document. You can access it online at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

**Investment and Insurance products and services including annuities are:**
**NOT A DEPOSIT • NOT FDIC INSURED • MAY LOSE VALUE • NOT BANK GUARANTEED • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY**

[1] **For U.S. Bancorp Investments:** Investment and insurance products and services including annuities are available through U.S. Bancorp Investments, the marketing name for U.S. Bancorp Investments, Inc., member FINRA and SIPC, an investment adviser and a brokerage subsidiary of U.S. Bancorp and affiliate of U.S. Bank. Insurance products are available through various affiliated non-bank insurance agencies, which are U.S. Bancorp subsidiaries. Products may not be available in all states. CA Insurance License #0E24641. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Investments (USBI) components, which is being translated for your convenience. USBI offers its products primarily in English and may not be able to offer certain products in a particular foreign language.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank.

RAYMOND SCHNEIDER
10988 DEERFIELD RD
BLUE ASH OH 45242-4110

**Uni-Statement**
Account Number:
[redacted]9012
Statement Period:
Nov 22, 2025
through
Dec 18, 2025



## INFORMATION YOU SHOULD KNOW (CONTINUED)

[2] **For U.S. Bancorp Advisors:** Brokerage and investment advisory products and services are offered by U.S. Bancorp Advisors, LLC, an SEC-registered broker-dealer, investment adviser, member FINRA/SIPC, and subsidiary of U.S. Bancorp and affiliate of U.S. Bank National Association. Insurance products are offered by USBA Insurance Services, a dba of U.S. Bancorp Advisors, having a California domicile and principal place of business at 800 N. Brand Blvd., 16th Floor, Glendale, CA 91203. CA Insurance License #6011694. Products may not be available in all states. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Advisors (USBA) components, which is being translated for your convenience. USBA offers its products only in English and may not be able to offer certain products in a particular foreign language.

Thank you for choosing U.S. Bank. We're committed to keeping you informed about your account. As a reminder, your U.S. Bank Smartly Savings account is a variable interest rate product. This means all rates and Annual Percentage Yields (APYs) are subject to change at any time. You can review your current rate or APY by logging in to mobile or online banking or by calling U.S. Bank 24-Hour Banking at 800-USBANKS (872-2657). We accept relay calls.

## U.S. BANK SMARTLY SAVINGS

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]9012

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Nov 22 | $ | 716.99 |
| Deposits / Credits | | 3,581.54 |
| Other Withdrawals | | 3,579.40- |
| **Ending Balance on Dec 18, 2025** | **$** | **719.13** |

| | | |
|---|---|---|
| Annual Percentage Yield Earned | | 2.99% |
| Account Interest Rate* | | 2.96% |
| Interest Earned this Period | $ | 2.14 |
| Interest Paid this Year | $ | 3,081.15 |
| Number of Days in Statement Period | | 27 |

*The Account Interest Rate reflects the rate your account is earning as of the statement end date. The Annual Percentage Yield Earned is a blend of all the rates (including bonus rates) earned on your account during this statement period.

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Dec 10 | Federal Benefit Deposit REF=253390054694650N00 | From SSA TREAS 310 XXSOC SEC[redacted]6042 1170A S | | $ | 3,579.40 |
| Dec 18 | Interest Paid | | 1800002136 | | 2.14 |
| | | | **Total Deposits / Credits** | **$** | **3,581.54** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Dec 12 | Internet Banking Transfer | To Account [redacted]7110 | | $ | 3,579.40- |
| | | | **Total Other Withdrawals** | **$** | **3,579.40-** |

Warsaw Federal
3533 Warsaw Ave., Cincinnati Ohio 45205

**Statement Ending 12/31/2025**
RAYMOND SCHNEIDER
Page 1 of 2
**Statement Number: XXXXXX6598**

## Managing Your Accounts

| | |
|---|---|
| Phone Number | (513) 244-6900 |
| Mailing Address | 3533 Warsaw Ave.<br>Cincinnati, OH 45205 |
| Website | warsawfederal.bank |

>000016 3683266 0001 93826 10Z 1

RAYMOND SCHNEIDER
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

Enroll in eStatements to **access them anytime, anywhere.**

1. Log in to online or mobile banking.
2. Select Account Services
3. Click eStatements to begin the enrollment process



## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SAVINGS ACCOUNT | XXXXXX6598 | $323.03 |

## SAVINGS ACCOUNT - XXXXXX6598

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **12/01/2025** | **Beginning Balance** | **$323.02** |
| | 1 Credit(s) This Period | $0.01 |
| | 0 Debit(s) This Period | $0.00 |
| **12/31/2025** | **Ending Balance** | **$323.03** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.04% |
| Interest Days | 31 |
| Interest Earned | $0.01 |
| Interest Paid Year-to-Date | $0.12 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **12/01/2025** | **Beginning Balance** | | | **$323.02** |
| 12/26/2025 | INTEREST PAID 12/01 THROUGH 12/31 | | $0.01 | $323.03 |
| **12/31/2025** | **Ending Balance** | | | **$323.03** |

0001 3683266 0000017 0000033 0001/0001

| Account | Beginning Balance Dec 1st | Credits (Not Interaccount) | Debits (Not Interaccount) | Account Transfers In | Account Transfers Out | Ending Balance Dec 31st |
|---|---|---|---|---|---|---|
| US Bank (Prepetition) | $ 716.99 | $ 3,581.54 | | | $ 3,579.40 | $ 719.13 |
| Stockyards (Prepetition) | $ - | | $ - | $ - | | $ - |
| Warsaw Federal (Prepetition) | $ 323.02 | $ 0.01 | $ - | $ - | $ - | $ 323.03 |
| US Bank DIP General | $ 145,381.81 | $ 5,846.00 | $ 10,134.25 | | $ - | $ 141,093.56 |
| US Bank DIP SS | $ 7,887.78 | $ - | $ 99.18 | $ 3,579.40 | $ - | $ 11,368.00 |
| | **$ 154,309.60** | **$ 9,427.55** | **$ 10,233.43** | **$ 3,579.40** | **$ 3,579.40** | **$ 153,503.72** |

**Raymond Schneider - December 2025 Transaction Summary**

General DIP Account x7243

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 12/1/2025 | $ - | Opening Balance | Balance | $ 145,381.81 |
| 12/1/2025 | $ (3,321.00) | MRCooper | Mortgage - Blue Ash Home | $ 142,060.81 |
| 12/8/2025 | $ (1,759.28) | Kenwood CC | Golf Club - Blue Ash home | $ 140,301.53 |
| 12/10/2025 | $ 1,000.00 | Deposit | Vail Rent Check for December 2025 | $ 141,301.53 |
| 12/10/2025 | $ 1,000.00 | Deposit | Vail Rent Check for December 2025 | $ 142,301.53 |
| 12/10/2025 | $ 100.00 | Deposit | Vail Rent Check for December 2025 | $ 142,401.53 |
| 12/15/2025 | $ 750.00 | Deposit | Dividend Check | $ 143,151.53 |
| 12/15/2025 | $ 875.00 | Deposit | Dividend Check | $ 144,026.53 |
| 12/17/2025 | $ 20.40 | Deposit | Dividend Check | $ 144,046.93 |
| 12/23/2025 | $ (84.35) | GCWW | Water - Blue Ash Home | $ 143,962.58 |
| 12/30/2025 | $ (1,001.61) | UHC | Health Insurance | $ 142,960.97 |
| 12/31/2025 | $ (3,321.00) | MRCooper | Mortgage - Blue Ash Home | $ 139,639.97 |
| 12/2/2025 | $ (396.71) | Impact Lawn Service | Services | $ 139,243.26 |
| 12/4/2025 | $ (160.00) | Design Rite Sprikler | Services | $ 139,083.26 |
| 12/26/2025 | $ (90.30) | AETNA | Medicaid Part D Drug Plan | $ 138,992.96 |
| 12/26/2025 | $ 100.00 | Deposit | Dividend Check | $ 139,092.96 |
| 12/26/2025 | $ 1,000.00 | GCWW | Water - Blue Ash Home | $ 140,092.96 |
| 12/26/2025 | $ 1,000.00 | Deposit | Vail Rent Check from June 2025 | $ 141,092.96 |
| 12/31/2025 | $ 0.60 | Deposit | Interest | $ 141,093.56 |

SS DIP Account x7110

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 12/1/2025 | $ 7,887.78 | Opening Balance | Balance | $ 7,887.78 |
| 12/12/2025 | $ 3,579.40 | Deposit | Social Security Deposit | $ 11,467.18 |
| 12/12/2025 | $ (99.18) | Check | Impact Lawn Service | $ 11,368.00 |

US Bank x9012

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 12/1/2025 | $ 716.99 | Opening Balance | Balance | $ 716.99 |
| 12/10/2026 | $ 3,579.40 | Deposit | Social Security Deposit | $ 4,296.39 |
| 12/12/2026 | $ (3,579.40) | Deposit | Transfer to DIP Account | $ 716.99 |
| 12/18/2025 | $ 2.14 | Deposit | Interest Earned | $ 719.13 |

Warsaw Bank x6598

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 12/1/2025 | $ 323.02 | Opening Balance | Balance | $ 323.02 |
| 12/31/2025 | $ 0.01 | Deposit | Interest Earned | $ 323.03 |

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

In Re. Raymond Joseph Schneider §
§
§
Debtor(s) §

Case No. 25-12607

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 10/17/2025

Months Pending: 4

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ James A. Coutinho
Signature of Responsible Party

James A Coutinho, Counsel for Debtor
Printed Name of Responsible Party

02/26/2026
Date

10 W. Broad St., Ste. 2400, Columbus, OH 43215
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $153,504 | |
| b. | Total receipts (net of transfers between accounts) | $147,590 | $285,223 |
| c. | Total disbursements (net of transfers between accounts) | $196,382 | $219,653 |
| d. | Cash balance end of month (a+b-c) | $104,712 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $52,058 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $196,382 | $271,710 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ● (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $66,897,683 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,787,952 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $146,830,676 |
| n. | Total liabilities (debt) (j+k+l+m) | $166,618,628 |
| o. | Ending equity/net worth (e-n) | $-99,720,944 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $52,058 | $0 | $52,058 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Allen Stovall Neuman & Ashton | Lead Counsel | $0 | $52,058 | $0 | $52,058 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $178,231 | $178,231 | $146,375 | $146,375 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Cummins Law | Special Counsel | $161,856 | $161,856 | $130,000 | $130,000 |
| | ii | Robinson Law Firm | Special Counsel | $16,375 | $16,375 | $16,375 | $16,375 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | |
|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ◉ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉ | No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ | No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ | No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○ | N/A ◉ |
| i. | Do you have: Worker's compensation insurance? | Yes ○ | No ◉ | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ◉ (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ | No ○ | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ◉ | No ○ | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ◉ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ | No ○ | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $143,951 |
| c. | Gross income from all other sources | $3,637 |
| d. | Total income in the reporting period (a+b+c) | $147,588 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $3,578 |
| h. | All other expenses | $190,328 |
| i. | Total expenses in the reporting period (e+f+g+h) | $193,906 |
| j. | Difference between total income and total expenses (d-i) | $-46,318 |
| k. | List the total amount of all postpetition debts that are past due | $31,856 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Raymond Joseph Schneider | Raymond Joseph Schneider |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 02/26/2026 |
| Title | Date |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageThree

PageFour

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Jan 1, 2026
through
Jan 31, 2026



106481716921022 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

***To Contact U.S. Bank***

| | |
|---|---|
| ***By Phone:*** | *800-US BANKS (800-872-2657)* |
| ***Cincinnati Metro Area:*** | *513-632-4141* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Effective February 16, 2026, important changes will be reflected in the *Consumer Pricing Information* document. These updates may affect your rights. You can view this document anytime on our website at **usbank.com/cpi**.

- Our affiliate, U.S. Bancorp Investments[1] (USBI) is transferring its retail business and personnel into our other affiliate, U.S. Bancorp Advisors[2] (USBA).
- The U.S. Bank Smart Rewards® benefit of 100 Free Trades per calendar year with a self-directed brokerage account, exclusively through our affiliate, U.S. Bancorp Investments[1], will no longer be offered.
- Adding clarification to the U.S. Bank Smart Rewards IRA Annual Fee Waiver benefit. The annual fee waiver applies only to U.S. Bank IRAs and does not include Personal Trust IRAs.
- Upcoming changes to our fees under the Foreign Checks/Currency Fees.
  - For Foreign Check Collection (incoming/outgoing), the following fees are increasing:
    - Courier Fee (per check) - $55.00 (increased from $45.00)
    - Initiation Fee (per check) - $55.00 (increased from $40.00)
    - Tracer Fee - $50.00 (increased from $25.00)
    - Returned Check Fee - $35.00 (increased from $25.00)
    - Checks on Canadian Banks (non-collection) - $6.00 (increased from $0.50)
    - Checks on Select Countries/Banks (non-collection) - $12.00 (increased from $1.00)

Beginning January 12, 2026, you will have the opportunity to review the full revised document. You can access it online at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

**Investment and Insurance products and services including annuities are:**
**NOT A DEPOSIT • NOT FDIC INSURED • MAY LOSE VALUE • NOT BANK GUARANTEED • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY**

[1.] **For U.S. Bancorp Investments:** Investment and insurance products and services including annuities are available through U.S. Bancorp Investments, the marketing name for U.S. Bancorp Investments, Inc., member FINRA and SIPC, an investment adviser and a brokerage subsidiary of U.S. Bancorp and affiliate of U.S. Bank. Insurance products are available through various affiliated non-bank insurance agencies, which are U.S. Bancorp subsidiaries. Products may not be available in all states. CA Insurance License #0E24641. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Investments (USBI) components, which is being translated for your convenience. USBI offers its products primarily in English and may not be able to offer certain products in a particular foreign language.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**usbank**

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Jan 1, 2026
through
Jan 31, 2026



## INFORMATION YOU SHOULD KNOW (CONTINUED)

[2] **For U.S. Bancorp Advisors:** Brokerage and investment advisory products and services are offered by U.S. Bancorp Advisors, LLC, an SEC-registered broker-dealer, investment adviser, member FINRA/SIPC, and subsidiary of U.S. Bancorp and affiliate of U.S. Bank National Association. Insurance products are offered by USBA Insurance Services, a dba of U.S. Bancorp Advisors, having a California domicile and principal place of business at 800 N. Brand Blvd., 16th Floor, Glendale, CA 91203. CA Insurance License #6011694. Products may not be available in all states. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Advisors (USBA) components, which is being translated for your convenience. USBA offers its products only in English and may not be able to offer certain products in a particular foreign language.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***
**Account Number [redacted]7243**

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jan 1 | $ | 141,093.56 | Annual Percentage Yield Earned | | 0.00493% |
| Deposits / Credits | | 147,588.17 | Interest Earned this Period | $ | 0.53 |
| Other Withdrawals | | 197,542.76- | Interest Paid this Year | $ | 0.53 |
| Checks Paid | | 573.39- | Number of Days in Statement Period | | 31 |
| **Ending Balance on Jan 31, 2026** | **$** | **90,565.58** | | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jan 13 | Mobile Check Deposit | | 8353310073 | $ | 750.00 |
| Jan 13 | Mobile Check Deposit | | 8353310248 | | 875.00 |
| Jan 15 | Internet Banking Transfer | From Account [redacted]7110 | | | 3,636.70 |
| Jan 15 | Mobile Check Deposit | | 8952039898 | | 12,325.94 |
| Jan 28 | Electronic Deposit<br>REF=260270163439890N00 | From Circle Developme<br>CDoC [redacted]4600 | | | 130,000.00 |
| Jan 30 | Interest Paid | | 3000003038 | | 0.53 |
| | | | **Total Deposits / Credits** | **$** | **147,588.17** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jan 15 | Electronic Withdrawal<br>REF=260140068541330N00 | To GCWW/EZ-PAY<br>0000007041UTILITIES 5283069 | | $ | 10.65- |
| Jan 15 | Internet Banking Transfer | To Account [redacted]7110 | | | 3,636.70- |
| Jan 20 | Electronic Withdrawal<br>REF=260200113109300N00 | To SPECTRUM<br>0000358635SPECTRUM 7053213 | | | 156.22- |
| Jan 21 | Wire Transfer Fee | | 2100001740 | | 30.00- |
| Jan 21 | Wire Transfer Fee | | 2100001741 | | 30.00- |
| Jan 21 | Wire Transfer Fee | | 2100001742 | | 30.00- |
| Jan 21 | Electronic Withdrawal<br>REF=260200257568640N00 | To InstaMed<br>9221883201SILVERSCRI021000023873519 | | | 90.30- |
| Jan 21 | Wire Debit REF002829<br>BNF=BOBBY WINSTEAD 10 | BK AMER NYC 260121B019GX<br>ESCONDITE LANE HOT SPRING | | | 13,125.00- |
| Jan 21 | Wire Debit REF002468<br>BNF=ROBINSON LAW FIRM | KEYBANK CLEVELAND 260121B014TM<br>LLC 27 FOXWOOD CIRCLE WAK | | | 16,375.39- |
| Jan 21 | Wire Debit REF002873<br>BNF=STEVEN LINDSEY 3111 | EDMONTON STATE BAN 260121B019XV<br>SCOTTSVILLE RD GLASGOW | | | 30,712.50- |
| Jan 28 | Wire Transfer Fee | | 2800001023 | | 25.00- |
| Jan 28 | Wire Debit INTERNAL<br>BNF=CUMMINS LAW LLC 550 | US BANK 260128B00PRB<br>E 4TH ST UNIT 302 | | | 130,000.00- |
| Jan 30 | Electronic Withdrawal<br>REF=260290141885360N00 | To NATIONSTAR MORTG<br>9500000000ONLINE<br>PMTUSB497989746POS | | | 3,321.00- |
| | | | **Total Other Withdrawals** | **$** | **197,542.76-** |

### Checks Presented Conventionally

| *Check* | *Date* | *Ref Number* | *Amount* |
|---|---|---|---|
| 0121 | Jan 16 | 9251852886 | 573.39 |

**us bank**

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Jan 1, 2026
through
Jan 31, 2026



## U.S. BANK SMARTLY CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]-7243

**Checks Presented Conventionally (continued)**

| | | |
|---|---|---|
| **Conventional Checks Paid (1)** | **$** | **573.39-** |

**Balance Summary**

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jan 13 | 142,718.56 | Jan 20 | 154,304.24 | Jan 28 | 93,886.05 |
| Jan 15 | 155,033.85 | Jan 21 | 93,911.05 | Jan 30 | 90,565.58 |
| Jan 16 | 154,460.46 | | | | |

Balances only appear for days reflecting change.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481716909236 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]110
Statement Period:
Jan 1, 2026
through
Jan 31, 2026



***To Contact U.S. Bank***

***By Phone:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Effective February 16, 2026, important changes will be reflected in the *Consumer Pricing Information* document. These updates may affect your rights. You can view this document anytime on our website at **usbank.com/cpi**.

- Our affiliate, U.S. Bancorp Investments[1] (USBI) is transferring its retail business and personnel into our other affiliate, U.S. Bancorp Advisors[2] (USBA).
- The U.S. Bank Smart Rewards® benefit of 100 Free Trades per calendar year with a self-directed brokerage account, exclusively through our affiliate, U.S. Bancorp Investments[1], will no longer be offered.
- Adding clarification to the U.S. Bank Smart Rewards IRA Annual Fee Waiver benefit. The annual fee waiver applies only to U.S. Bank IRAs and does not include Personal Trust IRAs.
- Upcoming changes to our fees under the Foreign Checks/Currency Fees.
  - For Foreign Check Collection (incoming/outgoing), the following fees are increasing:
    - Courier Fee (per check) - $55.00 (increased from $45.00)
    - Initiation Fee (per check) - $55.00 (increased from $40.00)
    - Tracer Fee - $50.00 (increased from $25.00)
    - Returned Check Fee - $35.00 (increased from $25.00)
    - Checks on Canadian Banks (non-collection) - $6.00 (increased from $0.50)
    - Checks on Select Countries/Banks (non-collection) - $12.00 (increased from $1.00)

Beginning January 12, 2026, you will have the opportunity to review the full revised document. You can access it online at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

**Investment and Insurance products and services including annuities are:**
**NOT A DEPOSIT • NOT FDIC INSURED • MAY LOSE VALUE • NOT BANK GUARANTEED • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY**

[1.] **For U.S. Bancorp Investments:** Investment and insurance products and services including annuities are available through U.S. Bancorp Investments, the marketing name for U.S. Bancorp Investments, Inc., member FINRA and SIPC, an investment adviser and a brokerage subsidiary of U.S. Bancorp and affiliate of U.S. Bank. Insurance products are available through various affiliated non-bank insurance agencies, which are U.S. Bancorp subsidiaries. Products may not be available in all states. CA Insurance License #0E24641. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Investments (USBI) components, which is being translated for your convenience. USBI offers its products primarily in English and may not be able to offer certain products in a particular foreign language.

[2.] **For U.S. Bancorp Advisors:** Brokerage and investment advisory products and services are offered by U.S. Bancorp Advisors, LLC, an SEC-registered broker-dealer, investment adviser, member FINRA/SIPC, and subsidiary of U.S. Bancorp and affiliate of U.S. Bank National