usbank.

**Uni-Statement**
Account Number:
[redacted]7110
Statement Period:
Jan 1, 2026
through
Jan 31, 2026



ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

## INFORMATION YOU SHOULD KNOW (CONTINUED)

Association. Insurance products are offered by USBA Insurance Services, a dba of U.S. Bancorp Advisors, having a California domicile and principal place of business at 800 N. Brand Blvd., 16th Floor, Glendale, CA 91203. CA Insurance License #6011694. Products may not be available in all states. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Advisors (USBA) components, which is being translated for your convenience. USBA offers its products only in English and may not be able to offer certain products in a particular foreign language.

## U.S. BANK SMARTLY CHECKING

*Member FDIC*

U.S. Bank National Association

**Account Number** [redacted]7110

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jan 1 | $ | 11,368.00 | Annual Percentage Yield Earned | | 0.00091% |
| Deposits / Credits | | 7,273.41 | Interest Earned this Period | $ | 0.01 |
| Other Withdrawals | | 3,636.70- | Interest Paid this Year | $ | 0.01 |
| Checks Paid | | 1,902.25- | Number of Days in Statement Period | | 31 |
| **Ending Balance on Jan 31, 2026** | **$** | **13,102.46** | | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jan 14 | Federal Benefit Deposit<br>REF=260090091200970N00 | From SSA TREAS 310<br>XXSOC SEC [redacted] 1170A S | | $ | 3,636.70 |
| Jan 15 | Internet Banking Transfer | From Account [redacted]7243 | | | 3,636.70 |
| Jan 30 | Interest Paid | | 3000003033 | | 0.01 |
| | | | **Total Deposits / Credits** | **$** | **7,273.41** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jan 15 | Internet Banking Transfer | To Account [redacted]7243 | | $ | 3,636.70- |
| | | | **Total Other Withdrawals** | **$** | **3,636.70-** |

### Checks Presented Conventionally

| *Check* | *Date* | *Ref Number* | *Amount* |
|---|---|---|---|
| 5003 | Jan 22 | 8951876287 | 1,902.25 |

**Conventional Checks Paid (1) $ 1,902.25-**

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Jan 14 | 15,004.70 | Jan 22 | 13,102.45 | Jan 30 | 13,102.46 |
| Jan 15 | 15,004.70 | | | | |

Balances only appear for days reflecting change.

**Uni-Statement**

Account Number:
[redacted]9012
Statement Period:
Dec 19, 2025
through
Jan 22, 2026



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

57 TRN S X ST01

106481706879962 ER

RAYMOND SCHNEIDER
10988 DEERFIELD RD
BLUE ASH OH 45242-4110

| ☎ | *To Contact U.S. Bank* |
|---|---|
| ***By Phone:*** | *800-US BANKS (800-872-2657)* |
| ***Cincinnati Metro Area:*** | *513-632-4141* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## INFORMATION YOU SHOULD KNOW

Effective February 16, 2026, important changes will be reflected in the *Consumer Pricing Information* document. These updates may affect your rights. You can view this document anytime on our website at **usbank.com/cpi**.

- Our affiliate, U.S. Bancorp Investments[1] (USBI) is transferring its retail business and personnel into our other affiliate, U.S. Bancorp Advisors[2] (USBA).
- The U.S. Bank Smart Rewards® benefit of 100 Free Trades per calendar year with a self-directed brokerage account, exclusively through our affiliate, U.S. Bancorp Investments[1], will no longer be offered.
- Adding clarification to the U.S. Bank Smart Rewards IRA Annual Fee Waiver benefit. The annual fee waiver applies only to U.S. Bank IRAs and does not include Personal Trust IRAs.
- Upcoming changes to our fees under the Foreign Checks/Currency Fees.
  - For Foreign Check Collection (incoming/outgoing), the following fees are increasing:
    - Courier Fee (per check) - $55.00 (increased from $45.00)
    - Initiation Fee (per check) - $55.00 (increased from $40.00)
    - Tracer Fee - $50.00 (increased from $25.00)
    - Returned Check Fee - $35.00 (increased from $25.00)
    - Checks on Canadian Banks (non-collection) - $6.00 (increased from $0.50)
    - Checks on Select Countries/Banks (non-collection) - $12.00 (increased from $1.00)

Beginning January 12, 2026, you will have the opportunity to review the full revised document. You can access it online at **usbank.com/CPI-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

**Investment and Insurance products and services including annuities are:**
**NOT A DEPOSIT • NOT FDIC INSURED • MAY LOSE VALUE • NOT BANK GUARANTEED • NOT INSURED BY ANY FEDERAL GOVERNMENT AGENCY**

[1.] **For U.S. Bancorp Investments:** Investment and insurance products and services including annuities are available through U.S. Bancorp Investments, the marketing name for U.S. Bancorp Investments, Inc., member FINRA and SIPC, an investment adviser and a brokerage subsidiary of U.S. Bancorp and affiliate of U.S. Bank. Insurance products are available through various affiliated non-bank insurance agencies, which are U.S. Bancorp subsidiaries. Products may not be available in all states. CA Insurance License #0E24641. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Investments (USBI) components, which is being translated for your convenience. USBI offers its products primarily in English and may not be able to offer certain products in a particular foreign language.

[2.] **For U.S. Bancorp Advisors:** Brokerage and investment advisory products and services are offered by U.S. Bancorp Advisors, LLC, an SEC-registered broker-dealer, investment adviser, member FINRA/SIPC, and subsidiary of U.S. Bancorp and affiliate of U.S. Bank National Association. Insurance products are offered by USBA Insurance Services, a dba of U.S. Bancorp Advisors, having a California domicile and principal place of business at 800 N. Brand Blvd., 16th Floor, Glendale, CA 91203. CA Insurance License #6011694. Products may not be available in all states. U.S. Bank Smart Rewards qualifying balance information includes affiliated U.S. Bancorp Advisors (USBA) components, which is being translated for your convenience. USBA offers its products only in English and may not be able to offer certain products in a particular foreign language.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**Uni-Statement**
Account Number:
[redacted]9012
Statement Period:
Dec 19, 2025
through
Jan 22, 2026



RAYMOND SCHNEIDER
10988 DEERFIELD RD
BLUE ASH OH 45242-4110

## U.S. BANK SMARTLY SAVINGS

**Member FDIC**

U.S. Bank National Association

**Account Number** [redacted]-9012

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Dec 19 | $ | 719.13 |
| Deposits / Credits | | 2.04 |
| **Ending Balance on Jan 22, 2026** | **$** | **721.17** |

| | | |
|---|---|---|
| Annual Percentage Yield Earned | | 3.00% |
| Account Interest Rate* | | 2.96% |
| Interest Earned this Period | $ | 2.04 |
| Interest Paid this Year | $ | 2.04 |
| Number of Days in Statement Period | | 35 |

*The Account Interest Rate reflects the rate your account is earning as of the statement end date. The Annual Percentage Yield Earned is a blend of all the rates (including bonus rates) earned on your account during this statement period.

### Deposits / Credits

| *Date* | *Description of Transaction* | *Ref Number* | | *Amount* |
|---|---|---|---|---|
| Jan 22 | Interest Paid | 2200002133 | $ | 2.04 |
| | | **Total Deposits / Credits** | **$** | **2.04** |

Warsaw Federal
3533 Warsaw Ave., Cincinnati Ohio 45205

## Statement Ending 01/31/2026

*RAYMOND SCHNEIDER* **Page 1 of 2**

**Statement Number: XXXXXX6598**

### Managing Your Accounts

| | |
|---|---|
| Phone Number | (513) 244-6900 |
| Mailing Address | 3533 Warsaw Ave.<br>Cincinnati, OH 45205 |
| Website | warsawfederal.bank |

>000016 4237616 0001 93826 10Z 1

RAYMOND SCHNEIDER
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

Enroll in eStatements to **access them anytime, anywhere.**

1. Log in to online or mobile banking.
2. Select Account Services
3. Click eStatements to begin the enrollment process



### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SAVINGS ACCOUNT | XXXXXX6598 | $323.04 |

## SAVINGS ACCOUNT - XXXXXX6598

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 01/01/2026 | **Beginning Balance** | **$323.03** |
| | 1 Credit(s) This Period | $0.01 |
| | 0 Debit(s) This Period | $0.00 |
| 01/31/2026 | **Ending Balance** | **$323.04** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.04% |
| Interest Days | 31 |
| Interest Earned | $0.01 |
| Interest Paid Year-to-Date | $0.01 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **01/01/2026** | **Beginning Balance** | | | **$323.03** |
| 01/27/2026 | INTEREST PAID 01/01 THROUGH 01/31 | | $0.01 | $323.04 |
| **01/31/2026** | **Ending Balance** | | | **$323.04** |

00016 4237616 000017 000033 0001/0001

| Account | Beginning Balance Jan 1st | Credits (Not Interaccount) | Debits (Not Interaccount) | Account Transfers In | Account Transfers Out | Ending Balance Jan 31st |
|---|---|---|---|---|---|---|
| US Bank (Prepetition) (x9012) | $ 719.13 | $ 2.04 | | | $ - | $ 721.17 |
| Stockyards (Prepetition) | $ - | | $ - | $ - | | $ - |
| Warsaw Federal (Prepetition) | $ 323.03 | $ 0.01 | $ - | $ - | $ - | $ 323.04 |
| US Bank DIP General (x7243) | $ 141,093.56 | $ 143,951.47 | $ 194,479.45 | $ 3,636.70 | $ 3,636.70 | $ 90,565.58 |
| US Bank DIP SS (x7110) | $ 11,368.00 | $ 3,636.70 | $ 1,902.25 | $ 3,636.70 | $ 3,636.70 | $ 13,102.45 |
| | **$ 153,503.72** | **$ 147,590.22** | **$ 196,381.70** | **$ 7,273.40** | **$ 7,273.40** | **$ 104,712.24** |

**Raymond Schneider - December 2025 Transaction Summary**

General DIP Account x7243

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 1/1/2026 | $ - | Opening Balance | Balance | $ 141,093.56 |
| 1/13/2026 | $ 750.00 | Deposit | Dividend Check | $ 141,843.56 |
| 1/13/2026 | $ 875.00 | Seposit | Dividend Check | $ 142,718.56 |
| 1/15/2026 | $ 3,636.70 | Deposit | Interaccount Transfer | $ 146,355.26 |
| 1/15/2026 | $ 12,325.94 | Deposit | Dividend Check | $ 158,681.20 |
| 1/15/2026 | $ (10.65) | Water | Services | $ 158,670.55 |
| 1/15/2026 | $ (3,636.70) | Transfer | Interaccount Transfer | $ 155,033.85 |
| 1/16/2026 | $ (573.39) | Duke Energy | Electric | $ 154,460.46 |
| 1/20/2026 | $ (156.22) | Spectrum | Services | $ 154,304.24 |
| 1/21/2026 | $ (30.00) | Bank Fee | Wire Charge | $ 154,274.24 |
| 1/21/2026 | $ (30.00) | Bank Fee | Wire Charge | $ 154,244.24 |
| 1/21/2026 | $ (30.00) | Bank Fee | Wire Charge | $ 154,214.24 |
| 1/21/2026 | $ (90.30) | InstaMed | Medical | $ 154,123.94 |
| 1/21/2026 | $ (13,125.00) | Bobby Winstead | Expert Witness Fee | $ 140,998.94 |
| 1/21/2026 | $ (16,375.39) | Robinson Law | Legal Fees | $ 124,623.55 |
| 1/21/2026 | $ (30,712.50) | Steven Lindsey | Expert Witness Fee | $ 93,911.05 |
| 1/28/2026 | $ 130,000.00 | Deposit | Income | $ 223,911.05 |
| 1/28/2026 | $ (25.00) | Bank Fee | Wire Charge | $ 223,886.05 |
| 1/28/2026 | $ (130,000.00) | Cummins Law | Legal Fees | $ 93,886.05 |
| 1/30/2026 | $ 0.53 | Deposit | Interest | $ 93,886.58 |
| 1/30/2026 | $ (3,321.00) | MRCooper | Mortgage - Blue Ash Home | $ 90,565.58 |

SS DIP Account x7110

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 1/1/2026 | $ 11,368.00 | Opening Balance | Balance | $ 11,368.00 |
| 1/14/2026 | $ 3,636.70 | Deposit | Social Security Deposit | $ 15,004.70 |
| 1/15/2026 | $ 3,636.70 | Transfer | Interaccount Transfer | $ 18,641.40 |
| 1/15/2026 | $ (3,636.70) | Transfer | Interaccount Transfer | $ 15,004.70 |
| 1/22/2026 | $ (1,902.25) | Kenwood Country Club | Misc Charges | $ 13,102.45 |
| 1/30/2026 | $ 0.01 | Deposit | Interest | $ 13,102.46 |

US Bank x9012

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 1/1/2026 | $ 719.13 | Opening Balance | Balance | $ 719.13 |
| 1/22/2026 | $ 2.04 | Deposit | Interest Earned | $ 721.17 |

Warsaw Bank x6598

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 1/1/2026 | $ 323.03 | Opening Balance | Balance | $ 323.03 |
| 1/27/2026 | $ 0.01 | Deposit | Interest Earned | $ 323.04 |

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

In Re. Raymond Joseph Schneider §
§
§
Debtor(s) §

Case No. 25-12607

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026

Petition Date: 10/17/2025

Months Pending: 4

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ James A. Coutinho
Signature of Responsible Party

James A Coutinho, Counsel for Debtor
Printed Name of Responsible Party

03/27/2026
Date

10 W. Broad St., Ste. 2400, Columbus, OH 43215
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $104,712 | |
| b. | Total receipts (net of transfers between accounts) | $7,363 | $292,586 |
| c. | Total disbursements (net of transfers between accounts) | $80,374 | $300,027 |
| d. | Cash balance end of month (a+b-c) | $31,701 | |
| e. | Disbursements made by third party for the benefit of the estate | $45,902 | $97,960 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $126,277 | $397,987 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory ( Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $66,897,683 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,787,952 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $146,830,676 |
| n. | Total liabilities (debt) (j+k+l+m) | $166,618,628 |
| o. | Ending equity/net worth (e-n) | $-99,720,944 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $45,902 | $94,960 | $0 | $97,960 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Allen Stovall Neuman & Ashton | Lead Counsel | $45,902 | $94,960 | $0 | $97,960 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $38,295 | $216,526 | $71,340 | $217,715 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Cummins Law | Special Counsel | $34,255 | $196,111 | $67,300 | $197,300 |
| | ii | Robinson Law Firm | Special Counsel | $4,040 | $20,415 | $4,040 | $20,415 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | | | |
|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ● | | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ● | | |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ○ | No ○ | N/A ● | |
| i. | Do you have: Worker's compensation insurance? | Yes ○ | No ● | | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ● | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ● | | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $3,725 |
| d. | Total income in the reporting period (a+b+c) | $3,725 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $8,734 |
| h. | All other expenses | $117,543 |
| i. | Total expenses in the reporting period (e+f+g+h) | $126,277 |
| j. | Difference between total income and total expenses (d-i) | $-122,551 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Raymond Joseph Schneider | Raymond Joseph Schneider |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 03/24/2026 |
| Title | Date |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageThree

PageFour

| Account | Beginning Balance Feb 1st | Credits (Not Interaccount) | Debits (Not Interaccount) | Account Transfers In | Account Transfers Out | Ending Balance Feb 28th |
|---|---|---|---|---|---|---|
| US Bank (Prepetition) (x9012) | $ 721.17 | $ 1.57 | | | $ - | $ 722.74 |
| Stockyards (Prepetition) | $ - | | $ - | $ - | | $ - |
| Warsaw Federal (Prepetition) | $ 323.04 | $ 0.01 | $ - | $ - | $ - | $ 323.05 |
| US Bank DIP General (x7243) | $ 90,565.58 | $ 3,725.15 | $ 80,374.49 | | $ - | $ 13,916.24 |
| US Bank DIP SS (x7110) | $ 13,102.46 | $ 3,636.71 | $ - | | $ - | $ 16,739.17 |
| | **$ 104,712.25** | **$ 7,363.44** | **$ 80,374.49** | **$ -** | **$ -** | **$ 31,701.20** |

**Raymond Schneider - February 2026 Transaction Summary**

Note: On March 3rd, 2026, the Debtor closed the two remaining pre-petition bank accounts. Because those accounts were closed, the Debtor lost online access to get the bank statements for this period. The Debtor is attempting to obtain the bank statements and will supplement this filing when they are obtained. The transactions are still reflected in this summary below.

General DIP Account x7243

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 2/1/2026 | $ - | Opening Balance | Balance | $ 90,565.58 |
| 2/2/2026 | $ (96.81) | GCWW | Utility - Water | $ 90,468.77 |
| 2/2/2026 | $ (2,150.00) | MDVIP | Annual Membership Fee | $ 88,318.77 |
| 2/5/2026 | $ (310.07) | Spectrum | Cable - Blue Ash Home | $ 88,008.70 |
| 2/5/2026 | $ (329.87) | United Healthcare | Health Insurance | $ 87,678.83 |
| 2/9/2026 | $ (301.00) | US Trustee | Quarterly Fees | $ 87,377.83 |
| 2/10/2026 | $ 100.00 | Deposit | Rental Income | $ 87,477.83 |
| 2/10/2026 | $ 1,000.00 | Deposit | Rental Income | $ 88,477.83 |
| 2/10/2026 | $ 1,000.00 | Deposit | Rental Income | $ 89,477.83 |
| 2/12/2026 | $ 750.00 | Deposit | Dividend Check | $ 90,227.83 |
| 2/12/2026 | $ 875.00 | Deposit | Dividend Check | $ 91,102.83 |
| 2/13/2026 | $ (67,299.55) | Cummins Law | Legal Fees | $ 23,803.28 |
| 2/13/2026 | $ (172.00) | ADT | Security | $ 23,631.28 |
| 2/17/2026 | $ (1,646.97) | Kenwood | Golf Club - Blue Ash | $ 21,984.31 |
| 2/20/2026 | $ (85.64) | ADT | Security | $ 21,898.67 |
| 2/20/2026 | $ (4,040.00) | Robinson Law | Legal Fees | $ 17,858.67 |
| 2/24/2026 | $ (547.00) | Duke Energy | Utility - Electric | $ 17,311.67 |
| 2/26/2026 | $ (74.58) | GCWW | Utility - Water | $ 17,237.09 |
| 2/27/2026 | $ 0.15 | Deposit | Interest | $ 17,237.24 |
| 2/27/2026 | $ (3,321.00) | MRCooper | Mortgage - Blue Ash Home | $ 13,916.24 |

SS DIP Account x7110

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 2/1/2026 | $ 13,102.46 | Opening Balance | Balance | $ 13,102.46 |
| 2/11/2026 | $ 3,636.70 | Deposit | Social Security Deposit | $ 16,739.16 |
| 2/27/2026 | $ 0.01 | Deposit | Interest | $ 16,739.17 |

US Bank x9012

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 2/1/2026 | $ 721.17 | Opening Balance | Balance | $ 721.17 |
| 2/22/2026 | $ 1.57 | Deposit | Interest Earned | $ 722.74 |

Warsaw Bank x6598

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 2/1/2026 | $ 323.04 | Opening Balance | Balance | $ 323.04 |
| 2/26/2026 | $ 0.01 | Deposit | Interest Earned | $ 323.05 |

usbank

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481758933268 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]7243
Statement Period:
Feb 1, 2026
through
Feb 28, 2026



***To Contact U.S. Bank***

| | |
|---|---|
| ***By Phone:*** | *800-673-3555* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***

**Account Number** [redacted]7243

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Feb 1 | $ | 90,565.58 | Annual Percentage Yield Earned | | 0.00399% |
| Deposits / Credits | | 3,725.15 | Interest Earned this Period | $ | 0.15 |
| Other Withdrawals | | 6,668.97- | Interest Paid this Year | $ | 0.68 |
| Checks Paid | | 73,705.52- | Number of Days in Statement Period | | 28 |
| **Ending Balance on Feb 28, 2026** | **$** | **13,916.24** | | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | *Ref Number* | | *Amount* |
|---|---|---|---|---|
| Feb 10 | Mobile Check Deposit | 8352913622 | $ | 100.00 |
| Feb 10 | Mobile Check Deposit | 8352918678 | | 1,000.00 |
| Feb 10 | Mobile Check Deposit | 8352918790 | | 1,000.00 |
| Feb 12 | Mobile Check Deposit | 8953326991 | | 750.00 |
| Feb 12 | Mobile Check Deposit | 8953327130 | | 875.00 |
| Feb 27 | Interest Paid | 2700003311 | | 0.15 |
| | | **Total Deposits / Credits** | **$** | **3,725.15** |

### Other Withdrawals

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Feb 2 | Electronic Withdrawal<br>REF=260330110193420N00 | To GCWW/EZ-PAY<br>0000007041UTILITIES 0610581 | | $ | 96.81- |
| Feb 2 | Electronic Withdrawal<br>REF=260330111447720N00 | To MDVIP, INC<br>00091225078778861411 | | | 2,150.00- |
| Feb 5 | Electronic Withdrawal<br>REF=260350151061980N00 | To SPECTRUM<br>0000358635SPECTRUM 2330112 | | | 310.07- |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

Case 1:25-bk-12607 Doc 78 Filed 09/08/25 Entered 09/08/25 16:02:30 Desc Main
Document Page 4 of 5

usbank

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Feb 1, 2026
through
Feb 28, 2026



## U.S. BANK SMARTLY CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]**7243**

### Other Withdrawals (continued)

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Feb 5 | Electronic Withdrawal REF=260350088787300N00 | To Unitedhealthcare 1836282001Premium 917226512769 | | 329.87- |
| Feb 9 | Electronic Withdrawal REF=260370137007330N00 | To QUARTERLY FEE 1501000502PAYMENT 6RLF0ST1KT1 | | 301.00- |
| Feb 20 | Electronic Withdrawal REF=260500144473080N00 | To ADT SECURITY SER 8881323080ADTPAPACH 314075928 | | 85.64- |
| Feb 26 | Electronic Withdrawal REF=260560071115550N00 | To GCWW/EZ-PAY 0000007041UTILITIES 9040473 | | 74.58- |
| Feb 27 | Electronic Withdrawal REF=260570138915330N00 | To NATIONSTAR MORTG 9500000000ONLINE PMTUSB497989746POS | | 3,321.00- |
| | | | **Total Other Withdrawals** $ | **6,668.97-** |

### Checks Presented Conventionally

| *Check* | *Date* | *Ref Number* | *Amount* | *Check* | *Date* | *Ref Number* | *Amount* |
|---|---|---|---|---|---|---|---|
| 0123 | Feb 13 | 9251763767 | 67,299.55 | 0125 | Feb 24 | 8353006725 | 547.00 |
| 0124 | Feb 20 | 9252419711 | 4,040.00 | 5010* | Feb 17 | 8353903050 | 1,646.97 |

* Gap in check sequence

**Conventional Checks Paid (4)** $ **73,533.52-**

### Checks Presented Electronically

| *Check* | *Date* | *Ref Number* | *Amount* | *Description of Transaction* | *Payee* |
|---|---|---|---|---|---|
| 0122 | Feb 13 | | 172.00 | CHECK PYMT | ADT |

**Electronic Checks Paid (1)** $ **172.00-**

**Total Checks Paid** $ **73,705.52-**

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Feb 2 | 88,318.77 | Feb 12 | 91,102.83 | Feb 24 | 17,311.67 |
| Feb 5 | 87,678.83 | Feb 13 | 23,631.28 | Feb 26 | 17,237.09 |
| Feb 9 | 87,377.83 | Feb 17 | 21,984.31 | Feb 27 | 13,916.24 |
| Feb 10 | 89,477.83 | Feb 20 | 17,858.67 | | |

Balances only appear for days reflecting change.

**us bank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481758920327 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7110
Statement Period:
Feb 1, 2026
through
Feb 28, 2026

Page 1 of 1

***To Contact U.S. Bank***

***By Phone:*** *800-673-3555*
***U.S. Bank accepts Relay Calls***
***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***
**Account Number** [redacted]7110

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Feb 1 | $ | 13,102.46 |
| Deposits / Credits | | 3,636.71 |
| **Ending Balance on Feb 28, 2026** | **$** | **16,739.17** |

| | | |
|---|---|---|
| Annual Percentage Yield Earned | | 0.00083% |
| Interest Earned this Period | $ | 0.01 |
| Interest Paid this Year | $ | 0.02 |
| Number of Days in Statement Period | | 28 |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Feb 11 | Federal Benefit Deposit REF=260370083371770N00 | From SSA TREAS 310 XXSOC SEC [redacted]6042 1170A S | | $ | 3,636.70 |
| Feb 27 | Interest Paid | | 2700003307 | | 0.01 |
| | | | **Total Deposits / Credits** | **$** | **3,636.71** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|
| Feb 11 | 16,739.16 | Feb 27 | 16,739.17 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

| | | |
|---|---|---|
| In Re. Raymond Joseph Schneider | § | Case No. 25-12607 |
| | § | |
| | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2026

Petition Date: 10/17/2025

Months Pending: 6

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ◯ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ James A. Coutinho
Signature of Responsible Party

James A Coutinho, Counsel for Debtor
Printed Name of Responsible Party

05/04/2026
Date

10 W. Broad St., Ste. 2400, Columbus, OH 43215
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $31,701 | |
| b. | Total receipts (net of transfers between accounts) | $119,730 | $412,316 |
| c. | Total disbursements (net of transfers between accounts) | $30,823 | $330,851 |
| d. | Cash balance end of month (a+b-c) | $120,608 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $97,960 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $30,823 | $428,811 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $66,897,683 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,787,952 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $146,830,676 |
| n. | Total liabilities (debt) (j+k+l+m) | $166,618,628 |
| o. | Ending equity/net worth (e-n) | $-99,720,944 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $94,960 | $0 | $97,960 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Allen Stovall Neuman & Ashton | Lead Counsel | $0 | $94,960 | $0 | $97,960 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $44,616 | $261,142 | $26,689 | $244,404 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Cummins Law | Special Counsel | $44,616 | $240,726 | $26,689 | $223,989 |
| | ii | Robinson Law Firm | Special Counsel | $0 | $20,415 | $0 | $20,415 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ●

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ●

c. Were any payments made to or on behalf of insiders? — Yes ○ No ●

d. Are you current on postpetition tax return filings? — Yes ● No ○

e. Are you current on postpetition estimated tax payments? — Yes ● No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ● No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ●

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ● No ○ N/A ○

i. Do you have:

- Worker's compensation insurance? — Yes ○ No ●
  - If yes, are your premiums current? — Yes ○ No ○ N/A ● (if no, see Instructions)
- Casualty/property insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ● No ○
  - If yes, are your premiums current? — Yes ● No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○ No ●

k. Has a disclosure statement been filed with the court? — Yes ○ No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ● No ○

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $119,730 |
| d. | Total income in the reporting period (a+b+c) | $119,730 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $4,134 |
| h. | All other expenses | $26,689 |
| i. | Total expenses in the reporting period (e+f+g+h) | $30,823 |
| j. | Difference between total income and total expenses (d-i) | $88,906 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Raymond Joseph Schneider
Signature of Responsible Party

Raymond Joseph Schneider
Printed Name of Responsible Party

Debtor
Title

05/01/2026
Date

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageThree

PageFour

| Account | Beginning Balance March 1st | Credits (Not Interaccount) | Debits (Not Interaccount) | Account Transfers In | Account Transfers Out | Ending Balance March 31 |
|---|---|---|---|---|---|---|
| US Bank (Prepetition) | $ 722.74 | $ - | $ - | | $ 722.74 | $ - |
| Stockyards (Prepetition) | $ - | $ - | $ - | $ - | | $ - |
| Warsaw Federal (Prepetition) | $ 323.05 | $ - | $ - | $ - | $ 323.05 | $ - |
| US Bank DIP General | $ 13,916.24 | $ 116,092.99 | $ 30,823.23 | | $ - | $ 99,186.00 |
| US Bank DIP SS | $ 16,739.17 | $ 3,636.71 | $ - | $ 1,045.79 | $ - | $ 21,421.67 |
| | **$ 31,701.20** | **$ 119,729.70** | **$ 30,823.23** | **$ 1,045.79** | **$ 1,045.79** | **$ 120,607.67** |

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

**Uni-Statement**

Account Number:
[redacted]7243

Statement Period:
Mar 1, 2026
through
Mar 31, 2026



106481801818497 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

***To Contact U.S. Bank***

***By Phone:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Effective May 11, 2026, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

**Here's what you should know:**

- Revising the **Applicable Law** section to explain that the governing state law depends on how and where the account was opened.

Beginning April 6, 2026, you will have the opportunity to review the full revised document. You can access it online at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***

**Account Number [redacted]7243**

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Mar 1 | $ | 13,916.24 | Annual Percentage Yield Earned | | 0.00467% |
| Deposits / Credits | | 116,092.99 | Interest Earned this Period | $ | 0.26 |
| Other Withdrawals | | 994.82- | Interest Paid this Year | $ | 0.94 |
| Checks Paid | | 29,828.41- | Number of Days in Statement Period | | 31 |
| **Ending Balance on Mar 31, 2026** | **$** | **99,186.00** | | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | *Ref Number* | | *Amount* |
|---|---|---|---|---|
| Mar 11 | Deposit | 8653032950 | $ | 100,000.00 |
| Mar 16 | Mobile Check Deposit | 8051839962 | | 875.00 |
| Mar 17 | Mobile Check Deposit | 8354021939 | | 100.00 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

Case 1:25-bk-12607 Doc 278 Filed 05/26/26 Entered 05/26/26 12:33:23 Desc Main Document Page 3 of 8

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Mar 1, 2026
through
Mar 31, 2026



## U.S. BANK SMARTLY CHECKING (CONTINUED)

U.S. Bank National Association
**Account Number 1-301-3018-7243**

### Deposits / Credits (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 17 | Mobile Check Deposit | | 8353166720 | 1,000.00 |
| Mar 17 | Mobile Check Deposit | | 8354021867 | 1,000.00 |
| Mar 18 | Mobile Check Deposit | | 8652815397 | 2,117.73 |
| Mar 23 | Electronic Deposit REF=260790155684670N00 | From CORPORATE PARK I AVIDPAY [redacted]3588 | | 1,000.00 |
| Mar 23 | Electronic Deposit REF=260790211824200N00 | From Circle Developme ACH S Pay [redacted]4600 | | 10,000.00 |
| Mar 31 | Interest Paid | | 3100002271 | 0.26 |
| | | | **Total Deposits / Credits** | **$ 116,092.99** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Mar 5 | Electronic Withdrawal REF=260630020051390N00 | To Unitedhealthcare 1836282001Premium 917572974947 | | $ 331.87- |
| Mar 20 | Electronic Withdrawal REF=260780127366330N00 | To SPECTRUM 0000358635SPECTRUM 7239033 | | 315.07- |
| Mar 30 | Electronic Withdrawal REF=260890038482610N00 | To ADT SECURITY SER 8881323080ADTPAPACH 314075928 | | 85.88- |
| Mar 31 | Electronic Withdrawal REF=260890098356270N00 | To TruGreen COLLECTION1568945001 | | 81.40- |
| Mar 31 | Electronic Withdrawal REF=260890188599090N00 | To InstaMed 9221883201SILVERSCRI021000022318650 | | 180.60- |
| | | | **Total Other Withdrawals** | **$ 994.82-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0127 | Mar 10 | 8353667418 | 588.00 | 0129 | Mar 30 | 8053951778 | 319.62 |
| 0128 | Mar 12 | 8952202113 | 26,689.35 | 5012* | Mar 25 | 8652569122 | 2,231.44 |

* Gap in check sequence

**Conventional Checks Paid (4) $ 29,828.41-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Mar 5 | 13,584.37 | Mar 16 | 87,182.02 | Mar 23 | 102,084.68 |
| Mar 10 | 12,996.37 | Mar 17 | 89,282.02 | Mar 25 | 99,853.24 |
| Mar 11 | 112,996.37 | Mar 18 | 91,399.75 | Mar 30 | 99,447.74 |
| Mar 12 | 86,307.02 | Mar 20 | 91,084.68 | Mar 31 | 99,186.00 |

Balances only appear for days reflecting change.

Case 1:25-bk-12607 Doc 218 Filed 05/04/26 Entered 05/04/26 14:02:37 Desc Main Document Page 4 of 8

**Uni-Statement**

Account Number:
[redacted]7110
Statement Period:
Mar 1, 2026
through
Mar 31, 2026

Page 1 of 2

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481801809180 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

***To Contact U.S. Bank***

***By Phone:*** *800-673-3555*
***U.S. Bank accepts Relay Calls***
***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Effective May 11, 2026, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

**Here's what you should know:**

- Revising the **Applicable Law** section to explain that the governing state law depends on how and where the account was opened.

Beginning April 6, 2026, you will have the opportunity to review the full revised document. You can access it online at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***
**Account Number [redacted]7110**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Mar 1 | $ | 16,739.17 |
| Deposits / Credits | | 4,682.50 |
| **Ending Balance on Mar 31, 2026** | **$** | **21,421.67** |

| | | |
|---|---|---|
| Annual Percentage Yield Earned | | 0.00058% |
| Interest Earned this Period | $ | 0.01 |
| Interest Paid this Year | $ | 0.03 |
| Number of Days in Statement Period | | 31 |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Mar 3 | Deposit | | 8353688325 | $ | 323.05 |
| Mar 3 | Telephone Transfer | From Account [redacted]9012 | | | 722.74 |
| Mar 11 | Federal Benefit Deposit<br>REF=260650139558870N00 | From SSA TREAS 310<br>XXSOC SEC [redacted]6042 1170A S | | | 3,636.70 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

Case 1:25-bk-12607 Doc 271 Filed 09/24/26 Entered 09/24/26 Desc Main Document Page 5 of 8

usbank

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7110
Statement Period:
Mar 1, 2026
through
Mar 31, 2026



## U.S. BANK SMARTLY CHECKING **(CONTINUED)**

U.S. Bank National Association

**Account Number 1-301-3018-7110**

### Deposits / Credits (continued)

| *Date* | *Description of Transaction* | *Ref Number* | *Amount* |
|---|---|---|---|
| Mar 31 | Interest Paid | 3100002267 | 0.01 |
| | **Total Deposits / Credits** | **$** | **4,682.50** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|---|---|
| Mar 3 | 17,784.96 | Mar 11 | 21,421.66 | Mar 31 | 21,421.67 |

Balances only appear for days reflecting change.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

57 TRN S X ST01

000000519 TUSB04DD032026190521 01 00000000 003444 001

RAYMOND SCHNEIDER
10988 DEERFIELD RD
BLUE ASH OH 45242-4110

00000519 00519 0001-0001 DUSB04DD032026190553 00 L 00003444 STNDSOME

00

**Uni-Statement**

Account Number:
[redacted]9012
Statement Period:
Feb 21, 2026
through
Mar 19, 2026

Page 1 of 1

***To Contact U.S. Bank***

| | |
|---|---|
| ***By Phone:*** | *800-US BANKS (800-872-2657)* |
| ***Cincinnati Metro Area:*** | *513-632-4141* |
| ***U.S. Bank accepts Relay Calls*** | |
| ***Internet:*** | *usbank.com* |

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective May 11, 2026, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

**Here's what you should know:**

- Revising the **Applicable Law** section to explain that the governing state law depends on how and where the account was opened.

Beginning April 6, 2026, you will have the opportunity to review the full revised document. You can access it online at **usbank.com/YDAA-upcoming-version**, by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

## U.S. BANK SMARTLY SAVINGS

***Member FDIC***

**ACCOUNT CLOSED**

U.S. Bank National Association

**Account Number** [redacted]**-9012**

**Account Summary**

| | | |
|---|---|---|
| Beginning Balance on Feb 21 | $ | 722.74 |
| Other Withdrawals | | 722.74- |
| **Ending Balance on Mar 19, 2026** | **$** | **0.00** |

| | | |
|---|---|---|
| Annual Percentage Yield Earned | | 2.76% |
| Account Interest Rate* | | 2.71% |
| Interest Earned this Period | $ | 0.54 |
| Interest Paid this Year | $ | 3.61 |
| Number of Days in Statement Period | | 10 |

*The Account Interest Rate reflects the rate your account is earning as of the statement end date. The Annual Percentage Yield Earned is a blend of all the rates (including bonus rates) earned on your account during this statement period.

**Other Withdrawals**

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Mar 3 | Account Closed | | | $ | 0.00- |
| Mar 3 | Assisted Telephone | Transfer To Account [redacted]7110 | | | 722.74- |
| | | | **Total Other Withdrawals** | **$** | **722.74-** |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

# Warsaw Federal

3533 Warsaw Ave., Cincinnati Ohio 45205

## Statement Ending 03/31/2026

*RAYMOND SCHNEIDER* **Page 1 of 2**

**Statement Number: XXXXXX6598**

>000017 5912060 0001 93826 10Z 1

01008789 MSP 820

RAYMOND SCHNEIDER
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

### Managing Your Accounts

| | |
|---|---|
| Phone Number | (513) 244-6900 |
| Mailing Address | 3533 Warsaw Ave.<br>Cincinnati, OH 45205 |
| Website | warsawfederal.bank |


Enroll in eStatements to **access them anytime, anywhere.**

1. Log in to online or mobile banking.
2. Select Account Services
3. Click eStatements to begin the enrollment process




### Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SAVINGS ACCOUNT | XXXXXX6598 | $0.00 |

## SAVINGS ACCOUNT - XXXXXX6598

### Account Summary

| Date | Description | Amount |
|---|---|---|
| **03/01/2026** | **Beginning Balance** | **$323.05** |
| | 0 Credit(s) This Period | $0.00 |
| | 1 Debit(s) This Period | -$323.05 |
| **03/31/2026** | **Ending Balance** | **$0.00** |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 0 |
| Interest Earned | $0.00 |
| Interest Paid Year-to-Date | $0.02 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **03/01/2026** | **Beginning Balance** | | | **$323.05** |
| 03/03/2026 | WITHDRAWAL MAIN OFFICE | $323.05 | | $0.00 |
| **03/31/2026** | **Ending Balance** | | | **$0.00** |



EQUAL HOUSING LENDER • MEMBER FDIC

**Raymond Schneider - March 2026 Transaction Summary**

General DIP Account x7243

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 3/1/2026 | $ - | Opening Balance | Balance | $ 13,916.24 |
| 3/5/2026 | $ (331.87) | United Healthcare | Health Insurance | $ 13,584.37 |
| 3/10/2026 | $ (588.00) | Brand Construction | Service - Home Maintenance | $ 12,996.37 |
| 3/11/2026 | $ 100,000.00 | Deposit | Distribution from RH Real Estate | $ 112,996.37 |
| 3/12/2026 | $ (26,689.35) | Cummins Law | Legal Fees | $ 86,307.02 |
| 3/16/2026 | $ 875.00 | Deposit | Dividend Check | $ 87,182.02 |
| 3/17/2026 | $ 100.00 | Deposit | Rental Income | $ 87,282.02 |
| 3/17/2026 | $ 1,000.00 | Deposit | Rental Income | $ 88,282.02 |
| 3/17/2026 | $ 1,000.00 | Deposit | Rental Income | $ 89,282.02 |
| 3/18/2026 | $ 2,117.73 | Deposit | Dividend Check | $ 91,399.75 |
| 3/20/2026 | $ (315.07) | Spectrum | Utility - Electric | $ 91,084.68 |
| 3/23/2026 | $ 1,000.00 | Deposit | Dividend Check | $ 92,084.68 |
| 3/23/2026 | $ 10,000.00 | Deposit | Dividend Check | $ 102,084.68 |
| 3/25/2026 | $ (2,231.44) | Kenwood Country Club | Golf Club - Blue Ash | $ 99,853.24 |
| 3/30/2026 | $ (85.88) | ADT | Security | $ 99,767.36 |
| 3/30/2026 | $ (319.62) | Ohio BMV | Vehicle Registration | $ 99,447.74 |
| 3/31/2026 | $ 0.26 | Deposit | Interest | $ 99,448.00 |
| 3/31/2026 | $ (81.40) | TruGreen | Service - Lawn | $ 99,366.60 |
| 3/31/2026 | $ (180.60) | InstaMed | Medical | $ 99,186.00 |

SS DIP Account x7110

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 3/1/2026 | $ - | Opening Balance | Balance | $ 16,739.17 |
| 3/3/2026 | $ 323.05 | Deposit | Transfer from Warsaw Bank Acct. | $ 17,062.22 |
| 3/3/2026 | $ 722.74 | Deposit | Transfer from US Bank x9012 | $ 17,784.96 |
| 3/11/2026 | $ 3,636.70 | Deposit | Social Security Deposit | $ 21,421.66 |
| 3/31/2026 | $ 0.01 | Deposit | Interest | $ 21,421.67 |

US Bank x9012 ACCOUNT CLOSED 3/3/2026

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 3/1/2026 | $ - | Opening Balance | Balance | $ 722.74 |
| 3/3/2026 | $ (722.74) | Transfer | Transfer to DIP Account | $ - |

Warsaw Bank x6598 ACCOUNT CLOSED 3/3/2026

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 3/1/2026 | $ - | Opening Balance | Balance | $ 323.05 |
| 3/3/2026 | $ (323.05) | Transfer | Transfer to DIP Account | $ - |

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

In Re. Raymond Joseph Schneider §
§
§
Debtor(s) §

Case No. 25-12607

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 04/30/2026

Petition Date: 10/17/2025

Months Pending: 7

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ James A. Coutinho
Signature of Responsible Party

James A Coutinho, Counsel for Debtor
Printed Name of Responsible Party

06/01/2026
Date

10 W. Broad St., Ste. 2400, Columbus, OH 43215
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $120,608 | |
| b. | Total receipts (net of transfers between accounts) | $33,677 | $445,993 |
| c. | Total disbursements (net of transfers between accounts) | $50,790 | $381,641 |
| d. | Cash balance end of month (a+b-c) | $103,495 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $97,960 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $50,790 | $479,600 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $66,897,683 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,787,952 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $146,830,676 |
| n. | Total liabilities (debt) (j+k+l+m) | $166,618,628 |
| o. | Ending equity/net worth (e-n) | $-99,720,944 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $94,960 | $0 | $97,960 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Allen Stovall Neuman & Ashton | Lead Counsel | $0 | $94,960 | $0 | $97,960 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $47,284 | $308,426 | $40,143 | $284,548 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Cummins Law | Special Counsel | $44,368 | $285,095 | $37,227 | $261,216 |
| | ii | Robinson Law Firm | Special Counsel | $2,916 | $23,331 | $2,916 | $23,331 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ○ No ◉

d. Are you current on postpetition tax return filings? — Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ◉ No ○ N/A ○

i. Do you have:
- Worker's compensation insurance? — Yes ○ No ◉
  - If yes, are your premiums current? — Yes ○ No ○ N/A ◉ (if no, see Instructions)
- Casualty/property insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○ No ◉

k. Has a disclosure statement been filed with the court? — Yes ○ No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ◉ No ○

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $33,677 |
| d. | Total income in the reporting period (a+b+c) | $33,677 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $7,661 |
| h. | All other expenses | $43,129 |
| i. | Total expenses in the reporting period (e+f+g+h) | $50,790 |
| j. | Difference between total income and total expenses (d-i) | $-17,113 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Raymond Joseph Schneider
Signature of Responsible Party

Raymond Joseph Schneider
Printed Name of Responsible Party

Debtor
Title

06/01/2026
Date

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageThree

PageFour

| Account | Beginning Balance April 1st | Credits (Not Interaccount) | Debits (Not Interaccount) | Account Transfers In | Account Transfers Out | Ending Balance April 30th |
|---|---|---|---|---|---|---|
| US Bank (Prepetition) | $ - | $ - | $ - | $ - | $ - | $ - |
| Stockyards (Prepetition) | $ - | $ - | $ - | $ - | | $ - |
| Warsaw Federal (Prepetition) | $ - | $ - | $ - | $ - | $ - | $ - |
| US Bank DIP General | $ 99,186.00 | $ 30,040.12 | $ 50,789.87 | $ - | $ - | $ 78,436.25 |
| US Bank DIP SS | $ 21,421.67 | $ 3,636.78 | $ - | | $ - | $ 25,058.45 |
| | **$ 120,607.67** | **$ 33,676.90** | **$ 50,789.87** | **$ -** | **$ -** | **$ 103,494.70** |

us bank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481844996287 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3910

**Uni-Statement**

Account Number:
[redacted]7243
Statement Period:
Apr 1, 2026
through
Apr 30, 2026



***To Contact U.S. Bank***

***By Phone:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Effective May 11, 2026, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

**Here's what you should know:**

- Revising the **Applicable Law** section to explain that the governing state law depends on how and where the account was opened.

Beginning April 6, 2026, you will have the opportunity to review the full revised document. You can access **it** online at **usbank.com/YDAA-upcoming-version,** by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***

**Account Number** [redacted]7243

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Apr 1 | $ | 99,186.00 | Annual Percentage Yield Earned | | 0.00489% |
| Deposits / Credits | | 30,040.12 | Interest Earned this Period | $ | 0.34 |
| Other Withdrawals | | 6,167.87- | Interest Paid this Year | $ | 1.28 |
| Checks Paid | | 44,622.00- | Number of Days in Statement Period | | 30 |
| **Ending Balance on Apr 30, 2026** | **$** | **78,436.25** | | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Apr 13 | Mobile Check Deposit | | 8053253069 | $ | 19.78 |
| Apr 13 | Mobile Check Deposit | | 8055635501 | | 875.00 |
| Apr 13 | Mobile Check Deposit | | 8054302511 | | 8,145.00 |
| Apr 14 | Electronic Deposit<br>REF=261030146261760N00 | From CORPORATE PARK I<br>AVIDPAY [redacted]3588 | | | 1,000.00 |
| Apr 16 | Mobile Check Deposit | | 8953094927 | | 20,000.00 |
| Apr 30 | Interest Paid | | 3000002437 | | 0.34 |
| | | | **Total Deposits / Credits** | **$** | **30,040.12** |

**usbank.**

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Apr 1, 2026
through
Apr 30, 2026



## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

**(CONTINUED)**
**Account Number 1-301-3018-7243**

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Apr 1 | Electronic Withdrawal REF=260900135979180N00 | To NATIONSTAR MORTG 9500000000ONLINE PMTUSB[redacted]9746POS | | $ 3,321.00- |
| Apr 6 | Electronic Withdrawal REF=260930113162700N00 | To Unitedhealthcare 1836282001Premium [redacted]2199 | | 331.87- |
| Apr 13 | Electronic Withdrawal REF=261000078425370N00 | To SPECTRUM 0000358635SPECTRUM 4758800 | | 315.10- |
| Apr 20 | Electronic Withdrawal REF=261100030485710N00 | To GCWW/EZ-PAY 0000007041UTILITIES 7313079 | | 87.72- |
| Apr 21 | Electronic Withdrawal REF=261100136720470N00 | To ADT SECURITY SER 8881323080ADTPAPACH [redacted]5928 | | 85.88- |
| Apr 21 | Electronic Withdrawal REF=261100176262460N00 | To InstaMed [redacted]3201SILVERSCRI0[redacted]7320 | | 90.30- |
| Apr 24 | Electronic Withdrawal REF=261130151712420N00 | To QUARTERLY FEE [redacted]0502PAYMENT 6RSCKHM8EL1 | | 1,936.00- |
| | | | **Total Other Withdrawals** | **$ 6,167.87-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0130 | Apr 6 | 8053898232 | 456.12 | 0134 | Apr 20 | 8055388572 | 2,916.00 |
| 0131 | Apr 14 | 8353662573 | 917.00 | 5014* | Apr 24 | 9252351545 | 50.67 |
| 0132 | Apr 13 | 8053217754 | 37,227.25 | 5015 | Apr 24 | 9252312117 | 2,004.96 |
| 0133 | Apr 14 | 8354184121 | 1,060.00 | | | | |

* Gap in check sequence

**Conventional Checks Paid (7)** **$ 44,622.00-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Apr 1 | 95,865.00 | Apr 14 | 65,607.44 | Apr 21 | 82,427.54 |
| Apr 6 | 95,077.01 | Apr 16 | 85,607.44 | Apr 24 | 78,435.91 |
| Apr 13 | 66,574.44 | Apr 20 | 82,603.72 | Apr 30 | 78,436.25 |

Balances only appear for days reflecting change.

**usbank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481844983601 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]7110

Statement Period:
Apr 1, 2026
through
Apr 30, 2026

Page 1 of 1

***To Contact U.S. Bank***

***By Phone:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

**Eligible cardmembers can check out online with Paze℠ today.**

The list of merchants offering Paze at online checkout keeps growing. See the full list of merchants offering Paze at paze.com/merchant-directory

*Paze and the Paze related marks are wholly owned by Early Warning Services, LLC and are used herein under license.*

## INFORMATION YOU SHOULD KNOW

Effective May 11, 2026, please review updates made to the *Your Deposit Account Agreement* document which may affect your rights.

**Here's what you should know:**

- Revising the **Applicable Law** section to explain that the governing state law depends on how and where the account was opened.

Beginning April 6, 2026, you will have the opportunity to review the full revised document. You can access it online at **usbank.com/YDAA-upcoming-version,** by calling 24-Hour Banking at 800-USBANKS (872-2657), or by visiting your local U.S. Bank branch. We accept relay calls. Additionally, you can schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone, or virtually.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***

**Account Number** [redacted]7110

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Apr 1 | $ | 21,421.67 | Annual Percentage Yield Earned | | 0.00402% |
| Deposits / Credits | | 3,636.78 | Interest Earned this Period | $ | 0.08 |
| **Ending Balance on Apr 30, 2026** | **$** | **25,058.45** | Interest Paid this Year | $ | 0.11 |
| | | | Number of Days in Statement Period | | 30 |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Apr 8 | Federal Benefit Deposit REF=260930143186530N00 | From SSA TREAS 310 XXSOC SEC [redacted]6042 1170A S | | $ | 3,636.70 |
| Apr 30 | Interest Paid | | 3000002433 | | 0.08 |
| | | | **Total Deposits / Credits** | **$** | **3,636.78** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|
| Apr 8 | 25,058.37 | Apr 30 | 25,058.45 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**Raymond Schneider - April 2026 Transaction Summary**

General DIP Account x7243

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 4/1/2026 | $ - | Opening Balance | Balance | $ 99,186.00 |
| 4/1/2026 | $ (3,321.00) | Nationstar | Mortgage - Tiffany Ridge | $ 95,865.00 |
| 4/6/2026 | $ (331.87) | UnitedHealthcare | Health Insurance | $ 95,533.13 |
| 4/6/2026 | $ (456.12) | Duke Energy | Utility - Power | $ 95,077.01 |
| 4/13/2026 | $ 19.78 | Deposit | 2019 Apple Securities Settlement | $ 95,096.79 |
| 4/13/2026 | $ 875.00 | Deposit | Dividend Check | $ 95,971.79 |
| 4/13/2026 | $ (315.10) | Spectrum | Cable/Internet | $ 95,656.69 |
| 4/13/2026 | $ (37,227.25) | Cummins Law | Legal Fees | $ 58,429.44 |
| 4/14/2026 | $ 1,000.00 | Deposit | Dividend Check | $ 59,429.44 |
| 4/14/2026 | $ (917.00) | Duke Energy | Utility - Power | $ 58,512.44 |
| 4/14/2026 | $ (1,050.00) | Bobby Winstead | Litigation Expense - Expert | $ 57,462.44 |
| 4/16/2026 | $ 8,145.00 | Deposit | Dividend Check | $ 65,607.44 |
| 4/16/2026 | $ 20,000.00 | Deposit | Draw - The Gatherings of Blue Ash | $ 85,607.44 |
| 4/20/2026 | $ (87.72) | Water Works | Water Service | $ 85,519.72 |
| 4/20/2026 | $ (2,916.00) | Robinson Law | Legal Fees | $ 82,603.72 |
| 4/21/2026 | $ (85.88) | ADT | Security | $ 82,517.84 |
| 4/21/2026 | $ (90.30) | InstaMed | Medical | $ 82,427.54 |
| 4/24/2026 | $ (1,936.00) | UST | Quarterly Fees | $ 80,491.54 |
| 4/24/2026 | $ (50.67) | Impact Lawn Service | Service - Lawn | $ 80,440.87 |
| 4/24/2026 | $ (2,004.96) | Kenwood CC | Dues and Services | $ 78,435.91 |
| 4/30/2026 | $ 0.34 | Deposit | Interest | $ 78,436.25 |

SS DIP Account x7110

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 4/1/2026 | $ - | Opening Balance | Balance | $ 21,421.67 |
| 4/8/2026 | $ 3,636.70 | Deposit | Social Security Deposit | $ 25,058.37 |
| 4/30/2026 | $ 0.08 | Deposit | Interest | $ 25,058.45 |

US Bank x9012 ACCOUNT CLOSED 3/3/2026
Warsaw Bank x6598 ACCOUNT CLOSED 3/3/2026

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

| | | | |
|---|---|---|---|
| In Re. Raymond Joseph Schneider | § | Case No. | 25-12607 |
| | § | | |
| | § | | |
| Debtor(s) | § | | ☐ Jointly Administered |

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2026

Petition Date: 10/17/2025

Months Pending: 9

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☐ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ James A. Coutinho
Signature of Responsible Party

James A Coutinho, Counsel for Debtor
Printed Name of Responsible Party

07/29/2026
Date

10 W. Broad St., Ste. 2400, Columbus, OH 43215
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $87,910 | |
| b. | Total receipts (net of transfers between accounts) | $85,386 | $567,011 |
| c. | Total disbursements (net of transfers between accounts) | $95,951 | $528,808 |
| d. | Cash balance end of month (a+b-c) | $77,345 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $97,960 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $95,951 | $626,768 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $66,897,683 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,787,952 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $146,830,676 |
| n. | Total liabilities (debt) (j+k+l+m) | $166,618,628 |
| o. | Ending equity/net worth (e-n) | $-99,720,944 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $94,960 | $0 | $97,960 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Allen Stovall Neuman & Ashton | Lead Counsel | $0 | $94,960 | $0 | $97,960 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $61,578 | $418,942 | $85,713 | $416,397 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Cummins Law | Special Counsel | $53,678 | $387,711 | $77,813 | $385,165 |
| | ii | Robinson Law Firm | Special Counsel | $7,900 | $31,231 | $7,900 | $31,231 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ○ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ○ No ◉

d. Are you current on postpetition tax return filings? — Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ○ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ◉ No ○ N/A ○

i. Do you have:
- Worker's compensation insurance? — Yes ○ No ◉
  - If yes, are your premiums current? — Yes ○ No ○ N/A ◉ (if no, see Instructions)
- Casualty/property insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ◉ No ○

k. Has a disclosure statement been filed with the court? — Yes ◉ No ○

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ◉ No ○

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $85,386 |
| d. | Total income in the reporting period (a+b+c) | $85,386 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $10,237 |
| h. | All other expenses | $85,713 |
| i. | Total expenses in the reporting period (e+f+g+h) | $95,951 |
| j. | Difference between total income and total expenses (d-i) | $-10,565 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Raymond Joseph Schneider | Raymond Joseph Schneider |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 07/29/2026 |
| Title | Date |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageThree

PageFour

| Account | Beginning Balance June 1st | Credits (Not Interaccount) | Debits (Not Interaccount) | Account Transfers In | Account Transfers Out | Ending Balance June 30 |
|---|---|---|---|---|---|---|
| US Bank (Prepetition) | | | | | $ - | $ - |
| Stockyards (Prepetition) | $ - | | $ - | $ - | | $ - |
| Warsaw Federal (Prepetition) | | | | $ - | $ - | $ - |
| US Bank DIP General | $ 59,214.64 | $ 81,748.78 | $ 95,950.52 | | $ - | $ 45,012.90 |
| US Bank DIP SS | $ 28,695.26 | $ 3,636.82 | $ - | | $ - | $ 32,332.08 |
| | **$ 87,909.90** | **$ 85,385.60** | **$ 95,950.52** | **$ -** | **$ -** | **$ 77,344.98** |

Case 1:25-bk-12607 Doc 278-5 Filed 09/28/26 Entered 09/28/26 14:43:58 Desc Exhibits Page 2 of 5

usbank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481932357978 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Jun 1, 2026
through
Jun 30, 2026



***To Contact U.S. Bank***
***By Phone:*** *800-673-3555*
***U.S. Bank accepts Relay Calls***
***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 10, 2026, important changes will be reflected in this document that may affect your rights. You can view this document anytime on our website at **usbank.com/cpi**.

Notable changes include the following:

- For the Mortgage Origination Credit Benefit, the maximum benefit is now $750 when setup with autopay from a U.S. Bank consumer checking account.
- In the Customer Groups section, a footnote has been added to clarify when specific benefits become available.

Beginning July 6, 2026, you will have the opportunity to review the full revised document online at **usbank.com/cpi-upcoming-version** or by contacting us by using one of the methods below. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***
**Account Number** [redacted]**7243**

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jun 1 | $ | 59,214.64 | Annual Percentage Yield Earned | | 0.00492% |
| Deposits / Credits | | 81,748.78 | Interest Earned this Period | $ | 0.26 |
| Other Withdrawals | | 3,894.65- | Interest Paid this Year | $ | 1.85 |
| Checks Paid | | 92,055.87- | Number of Days in Statement Period | | 30 |
| **Ending Balance on Jun 30, 2026** | **$** | **45,012.90** | | | |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | *Amount* |
|---|---|---|---|---|
| Jun 2 | Electronic Deposit<br>REF=261530117953570N00SD | From Grasshopper II<br>ACH Paymen1202675886 | | $ 25,000.00 |
| Jun 3 | Electronic Deposit<br>REF=261530117960050N00 | From BOSTON ANIMAL HO<br>ACH Paymen2270719451 | | 25,000.00 |
| Jun 3 | Electronic Deposit<br>REF=261530117960070N00 | From BOSTON ANIMAL HO<br>ACH Single2270719451 | | 25,000.00 |
| Jun 12 | Electronic Deposit<br>REF=261620100744570N00 | From CORPORATE PARK I<br>AVIDPAY H562193588 | | 1,000.00 |
| Jun 15 | Mobile Check Deposit | | 8052181344 | ✓875.00 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

us bank

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Jun 1, 2026
through
Jun 30, 2026



## U.S. BANK SMARTLY CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]7243

### Deposits / Credits (continued)

| Date | Description of Transaction | Ref Number | Amount |
|---|---|---|---|
| Jun 15 | Mobile Check Deposit | 8053956932 | 2,900.00 |
| Jun 25 | Mobile Check Deposit | 8951476894 | 1,973.52 |
| Jun 30 | Interest Paid | 3000002445 | 0.26 |
| | **Total Deposits / Credits** | **$** | **81,748.78** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | Amount |
|---|---|---|---|---|
| Jun 1 | Electronic Withdrawal REF=261490114952980N00 | To NATIONSTAR MORTG 9500000000ONLINE PMTUSB497989746POS | | $ 3,321.00- |
| Jun 5 | Electronic Withdrawal REF=261550072959830N00 | To Unitedhealthcare 1836282001Premium [redacted]190 | | 380.23- |
| Jun 23 | Electronic Withdrawal REF=261730231999320N00 | To TruGreen COLLECTION1568945001 | | 193.42- |
| | | **Total Other Withdrawals** | **$** | **3,894.65-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0102 | Jun 15 | 8053500679 | 283.00 | 0140 | Jun 15 | 8055419924 | 4,248.00 |
| 0103 | Jun 15 | 8055196479 | 128.00 | 5017* | Jun 2 | 8354497920 | 1,945.03 |
| 0104 | Jun 16 | 8354675183 | 186.00 | 5018 | Jun 4 | 8953211386 | 253.32 |
| 0105 | Jun 18 | 8952186547 | 3,652.00 | 5019 | Jun 2 | 8353743663 | 523.42 |
| 0138* | Jun 2 | 8353433509 | 24,135.13 | 5021* | Jun 23 | 8354273719 | 2,938.02 |
| 0139 | Jun 12 | 9251625550 | 53,678.07 | | | | |

* Gap in check sequence

**Conventional Checks Paid (11)** **$** **91,969.99-**

### Checks Presented Electronically

| Check | Date | Ref Number | Amount | Description of Transaction | Payee |
|---|---|---|---|---|---|
| 0137 | Jun 4 | | 85.88 | CHECK PYMT | ADT |

**Electronic Checks Paid (1)** **$** **85.88-**

**Total Checks Paid** **$** **92,055.87-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jun 1 | 55,893.64 | Jun 5 | 103,570.63 | Jun 18 | 46,170.56 |
| Jun 2 | 54,290.06 | Jun 12 | 50,892.56 | Jun 23 | 43,039.12 |
| Jun 3 | 104,290.06 | Jun 15 | 50,008.56 | Jun 25 | 45,012.64 |
| Jun 4 | 103,950.86 | Jun 16 | 49,822.56 | Jun 30 | 45,012.90 |

Balances only appear for days reflecting change.

**usbank.**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481932354246 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]7110
Statement Period:
Jun 1, 2026
through
Jun 30, 2026

Page 1 of 1

***To Contact U.S. Bank***

***By Phone:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 10, 2026, important changes will be reflected in this document that may affect your rights. You can view this document anytime on our website at **usbank.com/cpi**.

Notable changes include the following:

- For the Mortgage Origination Credit Benefit, the maximum benefit is now $750 when setup with autopay from a U.S. Bank consumer checking account.
- In the Customer Groups section, a footnote has been added to clarify when specific benefits become available.

Beginning July 6, 2026, you will have the opportunity to review the full revised document online at **usbank.com/cpi-upcoming-version** or by contacting us by using one of the methods below. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

## U.S. BANK SMARTLY CHECKING

***Member FDIC***

U.S. Bank National Association

**Account Number** [redacted]-7110

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jun 1 | $ | 28,695.26 | Annual Percentage Yield Earned | | 0.00467% |
| Deposits / Credits | | 3,636.82 | Interest Earned this Period | $ | 0.12 |
| **Ending Balance on Jun 30, 2026** | **$** | **32,332.08** | Interest Paid this Year | $ | 0.34 |
| | | | Number of Days in Statement Period | | 30 |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jun 10 | Federal Benefit Deposit<br>REF=261560122729030N00 | From SSA TREAS 310<br>XXSOC SEC [redacted]6042 1170A S | | $ | 3,636.70 |
| Jun 30 | Interest Paid | | 3000002438 | | 0.12 |
| | | | **Total Deposits / Credits** | **$** | **3,636.82** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|
| Jun 10 | 32,331.96 | Jun 30 | 32,332.08 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**Raymond Schneider - June 2026 Transaction Summary**

General DIP Account x7243

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 6/1/2026 | $ - | Opening Balance | Balance | $ 59,214.64 |
| 6/1/2026 | $ (3,321.00) | Nationstar | Mortgage | $ 55,893.64 |
| 6/2/2026 | $ 25,000.00 | Deposit | Owner's Draw | $ 80,893.64 |
| 6/2/2026 | $ (24,135.13) | Cummins Law | Legal Fees | $ 56,758.51 |
| 6/2/2026 | $ (1,945.03) | Kenwood CC | Golf Club | $ 54,813.48 |
| 6/2/2026 | $ (523.42) | Design Rite Sprinklers | Lawn Service | $ 54,290.06 |
| 6/3/2026 | $ 25,000.00 | Deposit | Owner's Draw | $ 79,290.06 |
| 6/3/2026 | $ 25,000.00 | Deposit | Owner's Draw | $ 104,290.06 |
| 6/4/2026 | $ (253.32) | Impact Lawn | Lawn Service | $ 104,036.74 |
| 6/4/2026 | $ (85.88) | ADT | Security Service | $ 103,950.86 |
| 6/5/2026 | $ (380.23) | UnitedHealthCare | Health Insurance | $ 103,570.63 |
| 6/12/2026 | $ 1,000.00 | Deposit | Dividend Check | $ 104,570.63 |
| 6/12/2026 | $ (53,678.07) | Cummins Law | Legal Fees | $ 50,892.56 |
| 6/15/2026 | $ 875.00 | Deposit | Dividend Check | $ 51,767.56 |
| 6/15/2026 | $ 2,900.00 | Deposit | Rent Deposit - Vail | $ 54,667.56 |
| 6/15/2026 | $ 1,973.52 | Deposit | Dividend Check | $ 56,641.08 |
| 6/15/2026 | $ (283.00) | Duke Energy | Utility - Electric | $ 56,358.08 |
| 6/15/2026 | $ (128.00) | Brennan Electric | Electric Service | $ 56,230.08 |
| 6/15/2026 | $ (4,248.00) | Robinson Law | Legal Fees | $ 51,982.08 |
| 6/16/2026 | $ (186.00) | Greater Cincy Water | Utility - Water | $ 51,796.08 |
| 6/18/2026 | $ (3,652.00) | Robinson Law | Legal Fees | $ 48,144.08 |
| 6/23/2026 | $ (193.42) | TruGreen | Lawn Service | $ 47,950.66 |
| 6/23/2026 | $ (2,938.02) | Kenwood CC | Golf Club | $ 45,012.64 |
| 6/30/2026 | $ 0.26 | Deposit | Interest | $ 45,012.90 |

SS DIP Account x7110

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 6/1/2026 | $ - | Opening Balance | Balance | $ 28,695.26 |
| 6/10/2026 | $ 3,636.70 | Deposit | Social Security Deposit | $ 32,331.96 |
| 6/30/2026 | $ 0.12 | Deposit | Interest | $ 32,332.08 |

US Bank x9012 ACCOUNT CLOSED 3/3/2026
Warsaw Bank x6598 ACCOUNT CLOSED 3/3/2026

UNITED STATES BANKRUPTCY COURT

Southern DISTRICT OF Ohio

Western Division

In Re. Raymond Joseph Schneider §
§
§
Debtor(s) §

Case No. 25-12607

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 10/17/2025

Months Pending: 10

Industry Classification: 5 3 1 3

Reporting Method: Accrual Basis ◯ Cash Basis ◉

Debtor's Full-Time Employees (current): 0

Debtor's Full-Time Employees (as of date of order for relief): 0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☐ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☐ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ James A. Coutinho
Signature of Responsible Party

09/07/2026
Date

James A Coutinho, Counsel for Debtor
Printed Name of Responsible Party

10 W. Broad St., Ste. 2400, Columbus, OH 43215
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $87,910 | |
| b. | Total receipts (net of transfers between accounts) | $12,622 | $579,633 |
| c. | Total disbursements (net of transfers between accounts) | $43,333 | $572,141 |
| d. | Cash balance end of month (a+b-c) | $57,199 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $97,960 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $43,333 | $670,100 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory ( Book ○ Market ○ Other ◉ (attach explanation)) | $0 |
| d | Total current assets | $0 |
| e. | Total assets | $66,897,683 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $19,787,952 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $146,830,676 |
| n. | Total liabilities (debt) (j+k+l+m) | $166,618,628 |
| o. | Ending equity/net worth (e-n) | $-99,720,944 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $0 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. | Gross profit (a-b) | $0 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $0 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $0 | $0 |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $94,960 | $0 | $97,960 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Allen Stovall Neuman & Ashton | Lead Counsel | $0 | $94,960 | $0 | $97,960 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $43,674 | $469,228 | $30,000 | $446,397 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Cummins Law | Special Counsel | $43,674 | $437,996 | $30,000 | $415,165 |
| | ii | Robinson Law Firm | Special Counsel | $0 | $31,231 | $0 | $31,231 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | Answer |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | Yes ○ No ● |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | | Yes ○ No ● |
| d. | Are you current on postpetition tax return filings? | | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | Yes ○ No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | Yes ● No ○ N/A ○ |
| i. | Do you have: | Worker's compensation insurance? | Yes ○ No ● |
| | | If yes, are your premiums current? | Yes ○ No ○ N/A ● (if no, see Instructions) |
| | | Casualty/property insurance? | Yes ● No ○ |
| | | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | | General liability insurance? | Yes ● No ○ |
| | | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | Yes ● No ○ |
| k. | Has a disclosure statement been filed with the court? | | Yes ● No ○ |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | Yes ● No ○ |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $12,622 |
| d. | Total income in the reporting period (a+b+c) | $12,622 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $13,183 |
| h. | All other expenses | $30,150 |
| i. | Total expenses in the reporting period (e+f+g+h) | $43,333 |
| j. | Difference between total income and total expenses (d-i) | $-30,710 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Raymond Joseph Schneider | Raymond Joseph Schneider |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtor | 08/26/2026 |
| Title | Date |

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name Raymond Joseph Schneider Case No. 25-12607

PageThree

PageFour

Case 1:25-bk-12607 Doc 268 Filed 08/28/25 Entered 08/28/25 12:02:47 Desc Main Document Page 1 of 5

| Account | Beginning Balance July 1st | Credits (Not Interaccount) | Debits (Not Interaccount) | Account Transfers In | Account Transfers Out | Ending Balance July 31st |
|---|---|---|---|---|---|---|
| US Bank (Prepetition) | | | | | $ - | $ - |
| Stockyards (Prepetition) | $ - | | $ - | $ - | | $ - |
| Warsaw Federal (Prepetition) | | | | $ - | $ - | $ - |
| US Bank DIP General | $ 45,012.90 | $ 8,985.22 | $ 43,332.53 | | $ - | $ 10,665.59 |
| US Bank DIP SS | $ 32,332.08 | $ 3,636.84 | $ - | | $ - | $ 35,968.92 |
| | **$ 77,344.98** | **$ 12,622.06** | **$ 43,332.53** | **$ -** | **$ -** | **$ 46,634.51** |

**usbank**

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481976740768 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]7243
Statement Period:
Jul 1, 2026
through
Jul 31, 2026

Page 1 of 2

***To Contact U.S. Bank***

***By Phone:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 10, 2026, important changes will be reflected in this document that may affect your rights. You can view this document anytime on our website at **usbank.com/cpi**.

Notable changes include the following:

- For the Mortgage Origination Credit Benefit, the maximum benefit is now $750 when setup with autopay from a U.S. Bank consumer checking account.
- In the Customer Groups section, a footnote has been added to clarify when specific benefits become available.

Beginning July 6, 2026, you will have the opportunity to review the full revised document online at **usbank.com/cpi-upcoming-version** or by contacting us by using one of the methods below. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***

**Account Number** [redacted]**7243**

### Account Summary

| | | |
|---|---|---|
| Beginning Balance on Jul 1 | $ | 45,012.90 |
| Deposits / Credits | | 8,985.22 |
| Other Withdrawals | | 37,886.00- |
| Checks Paid | | 5,446.53- |
| **Ending Balance on Jul 31, 2026** | **$** | **10,665.59** |

| | | |
|---|---|---|
| Annual Percentage Yield Earned | | 0.00423% |
| Interest Earned this Period | $ | 0.13 |
| Interest Paid this Year | $ | 1.98 |
| Number of Days in Statement Period | | 31 |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 1 | Mobile Check Deposit | | 8653123210 | $ | 20.40 |
| Jul 1 | Mobile Check Deposit | | 8653123514 | | 2,900.00 |
| Jul 13 | Mobile Check Deposit | | 8053565388 | | 268.80 |
| Jul 13 | Mobile Check Deposit | | 8052962139 | | 875.00 |
| Jul 13 | Mobile Check Deposit | | 8055563704 | | 3,697.78 |
| Jul 15 | Electronic Deposit REF=261950077190900N00 | From CORPORATE PARK I AVIDPAY H562193588 | | | 1,000.00 |
| Jul 20 | Mobile Check Deposit | | 8052898083 | | 223.11 |

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

**usbank**

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**
Account Number:
[redacted]7243
Statement Period:
Jul 1, 2026
through
Jul 31, 2026



## U.S. BANK SMARTLY CHECKING (CONTINUED)

U.S. Bank National Association

**Account Number** [redacted]7243

### Deposits / Credits (continued)

| Date | Description of Transaction | Ref Number | | Amount |
|---|---|---|---|---|
| Jul 31 | Interest Paid | 3100003259 | | 0.13 |
| | | **Total Deposits / Credits** | **$** | **8,985.22** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Jul 1 | Electronic Withdrawal REF=261810193637190N00 | To NATIONSTAR MORTG 9500000000ONLINE PMTUSB497989746POS | | $ | 3,321.00- |
| Jul 2 | Electronic Withdrawal REF=261820155046530N00 | To SPECTRUM 0000358635SPECTRUM 3324269 | | | 315.10- |
| Jul 6 | Electronic Withdrawal REF=261840069255360N00 | To Unitedhealthcare 1836282001Premium [redacted] | | | 380.23- |
| Jul 10 | Electronic Withdrawal REF=261900119423990N00 | To GCWW/EZ-PAY 0000007041UTILITIES 6231700 | | | 83.57- |
| Jul 22 | Electronic Withdrawal REF=262020059364830N00 | To SPECTRUM SPECTRUM 0000358635 | | | 315.10- |
| Jul 23 | Wire Transfer Fee | | 2300001629 | | 30.00- |
| Jul 23 | Wire Debit REFINTRNL BNF=CUMMINS LAW LLC 312 | US BANK 260723B00XPF WALNUT STREET SUITE 153 | | | 25,000.00- |
| Jul 24 | Wire Transfer Fee | | 2400001958 | | 30.00- |
| Jul 24 | Wire Debit REFINTRNL BNF=CUMMINS LAW LLC 550 | US BANK 260724B02H7X E 4TH ST UNIT 302 | | | 5,000.00- |
| Jul 27 | Electronic Withdrawal REF=262050168027540N00 | To QUARTERLY FEE 1501000502PAYMENT 6S4RVPSF0T1 | | | 90.00- |
| Jul 31 | Electronic Withdrawal REF=262110196035020N00 | To NATIONSTAR MORTG 9500000000ONLINE PMTUSB497989746POS | | | 3,321.00- |
| | | | **Total Other Withdrawals** | **$** | **37,886.00-** |

### Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|---|---|---|---|---|---|---|---|
| 0106 | Jul 13 | 8053539086 | 593.00 | 5023 | Jul 27 | 8051696574 | 2,296.14 |
| 5022* | Jul 1 | 8652941631 | 202.66 | 5025* | Jul 14 | 8354541532 | 2,354.73 |

* Gap in check sequence

**Conventional Checks Paid (4)** **$** **5,446.53-**

### Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|---|---|---|---|---|---|
| Jul 1 | 44,409.64 | Jul 14 | 45,524.59 | Jul 23 | 21,402.60 |
| Jul 2 | 44,094.54 | Jul 15 | 46,524.59 | Jul 24 | 16,372.60 |
| Jul 6 | 43,714.31 | Jul 20 | 46,747.70 | Jul 27 | 13,986.46 |
| Jul 10 | 43,630.74 | Jul 22 | 46,432.60 | Jul 31 | 10,665.59 |
| Jul 13 | 47,879.32 | | | | |

Balances only appear for days reflecting change.

us bank.

P.O. Box 1800
Saint Paul, Minnesota 55101-0800

9054 TRN I X ST01

106481976727881 D

ESTATE OF RAYMOND SCHNEIDER
DEBTOR IN POSSESSION
BANKRUPTCY CASE #1:25-BK-12607
3515 TIFFANY RIDGE LN
BLUE ASH OH 45241-3810

**Uni-Statement**

Account Number:
[redacted]7110
Statement Period:
Jul 1, 2026
through
Jul 31, 2026

Page 1 of 1

***To Contact U.S. Bank***

***By Phone:*** *800-673-3555*

***U.S. Bank accepts Relay Calls***

***Internet:*** *usbank.com*

## NEWS FOR YOU

Scan here with your phone's camera to download the U.S. Bank Mobile App.

## INFORMATION YOU SHOULD KNOW

Effective August 10, 2026, important changes will be reflected in this document that may affect your rights. You can view this document anytime on our website at **usbank.com/cpi**.

Notable changes include the following:

- For the Mortgage Origination Credit Benefit, the maximum benefit is now $750 when setup with autopay from a U.S. Bank consumer checking account.
- In the Customer Groups section, a footnote has been added to clarify when specific benefits become available.

Beginning July 6, 2026, you will have the opportunity to review the full revised document online at **usbank.com/cpi-upcoming-version** or by contacting us by using one of the methods below. You can also schedule an appointment at **usbank.com/book** to speak with a banker in person, by phone or virtually.

## U.S. BANK SMARTLY CHECKING

U.S. Bank National Association

***Member FDIC***

**Account Number [redacted]7110**

### Account Summary

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance on Jul 1 | $ | 32,332.08 | Annual Percentage Yield Earned | | 0.00469% |
| Deposits / Credits | | 3,636.84 | Interest Earned this Period | $ | 0.14 |
| | | | Interest Paid this Year | $ | 0.48 |
| **Ending Balance on Jul 31, 2026** | **$** | **35,968.92** | Number of Days in Statement Period | | 31 |

### Deposits / Credits

| *Date* | *Description of Transaction* | | *Ref Number* | | *Amount* |
|---|---|---|---|---|---|
| Jul 8 | Federal Benefit Deposit REF=261830130306660N00 | From SSA TREAS 310 XXSOC SEC[redacted]1170A S | | $ | 3,636.70 |
| Jul 31 | Interest Paid | | 3100003255 | | 0.14 |
| | | | **Total Deposits / Credits** | **$** | **3,636.84** |

### Balance Summary

| *Date* | *Ending Balance* | *Date* | *Ending Balance* |
|---|---|---|---|
| Jul 8 | 35,968.78 | Jul 31 | 35,968.92 |

Balances only appear for days reflecting change.

Products and services available in U.S. only. Eligibility requirements and restrictions apply. For additional information, contact a U.S. Bank branch or call 800-872-2657.

Case 1:25-bk-12607 Doc 268 Filed 08/27/26 Entered 08/27/26 12:02:47 Desc Main Document Page 5 of 5

**Raymond Schneider - July 2026 Transaction Summary**

General DIP Account x7243

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 7/1/2026 | $ - | Opening Balance | Balance | $ 45,012.90 |
| 7/1/2026 | $ 20.40 | Deposit | Dividend Check | $ 45,033.30 |
| 7/1/2026 | $ 2,900.00 | Deposit | Vail Rent Check | $ 47,933.30 |
| 7/1/2026 | $ (3,321.00) | Nationstar | Mortgage | $ 44,612.30 |
| 7/1/2026 | $ (202.66) | Impact Lawn | Blue Ash Lawn | $ 44,409.64 |
| 7/2/2026 | $ (315.10) | Spectrum | Cable/Internet | $ 44,094.54 |
| 7/6/2026 | $ (380.23) | UnitedHealthCare | Health Insurance | $ 43,714.31 |
| 7/10/2026 | $ (83.57) | Greater Cincy Water | Utility - Water | $ 43,630.74 |
| 7/13/2026 | $ 268.80 | Deposit | Dividend Check | $ 43,899.54 |
| 7/13/2026 | $ 875.00 | Deposit | Dividend Check | $ 44,774.54 |
| 7/13/2026 | $ 3,697.78 | Deposit | Dividend Check | $ 48,472.32 |
| 7/13/2026 | $ (593.00) | Duke Energy | Blue Ash home Electric | $ 47,879.32 |
| 7/14/2026 | $ (2,354.73) | Kenwood CC | Golf Club | $ 45,524.59 |
| 7/15/2026 | $ 1,000.00 | Deposit | Dividend Check | $ 46,524.59 |
| 7/20/2026 | $ 223.11 | Deposit | Bayer Security Settlement Fund | $ 46,747.70 |
| 7/22/2026 | $ (315.10) | Spectrum | Cable/Internet | $ 46,432.60 |
| 7/23/2026 | $ (30.00) | Bank Fee | Wire Transfer Fee | $ 46,402.60 |
| 7/23/2026 | $ (25,000.00) | Cummins Law | Legal Fees | $ 21,402.60 |
| 7/24/2026 | $ (30.00) | Bank Fee | Wire Transfer Fee | $ 21,372.60 |
| 7/24/2026 | $ (5,000.00) | Cummins Law | Legal Fees | $ 16,372.60 |
| 7/27/2026 | $ (90.00) | UST | Quarterly Fees | $ 16,282.60 |
| 7/27/2026 | $ (2,296.14) | Mario Vargas Landscaping | Landscaping Service | $ 13,986.46 |
| 7/31/2026 | $ 0.13 | Deposit | Interest | $ 13,986.59 |
| 7/31/2026 | $ (3,321.00) | Nationstar | Mortgage | $ 10,665.59 |

SS DIP Account x7110

| Date | Transaction Amount | Payee/Type | Description | Balance |
|---|---|---|---|---|
| 6/1/2026 | $ - | Opening Balance | Balance | $ 32,332.08 |
| 6/10/2026 | $ 3,636.70 | Deposit | Social Security Deposit | $ 35,968.78 |
| 6/30/2026 | $ 0.14 | Deposit | Interest | $ 35,968.92 |

| | | |
|---|---|---|
| US Bank | x9012 | ACCOUNT CLOSED 3/3/2026 |
| Warsaw Bank | x6598 | ACCOUNT CLOSED 3/3/2026 |