# "EXHIBIT Q"

# 2022 TAX RETURN FILING INSTRUCTIONS

U.S. RETURN OF PARTNERSHIP INCOME

FOR THE YEAR ENDING

December 31, 2022

| | |
|---|---|
| Prepared for | Red Dog Operations Holding CO LLC<br>10988 Deerfield Road<br>Cincinnati, OH 45242 |
| Prepared by | Candice J Salazar<br>5589 Plum Run Road<br>Milford, OH 45150 |
| To be signed and dated by | A member of the LLC |
| Amount of tax | Not applicable |
| Mail tax return to | This return has qualified for electronic filing. After you have reviewed your return for completeness and accuracy, please sign, date and return Form 8879-PE to my office. I will then submit your electronic return to the IRS. |
| Forms to be distributed to partners | Enclosed are copies of Schedule K-1 to be distributed to the members. |
| Return must be mailed on or before | Please sign and return form 8879 to our office by September 15, 2023. |
| Special Instructions | Do not mail the paper copy of the return to the IRS. |

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# E-file Authorization for Form 1065

(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**
**Go to www.irs.gov/Form8879PE for the latest information.**

For calendar year 2022, or tax year beginning , 2022, ending ,20

OMB No. 1545-0123

**2022**

Name of partnership: RED DOG OPERATIONS HOLDING CO LLC

Employer identification number: [redacted]

## Part I Form 1065 Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 16,275,391. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 15,815,718. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | 2,533,757. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

## Part II Declaration and Signature Authorization of Partner or Member or Partnership Representative

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2 I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3 I am fully authorized to sign the return or AAR on behalf of the partnership.

4 The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5 I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6 I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner's or Member or PR PIN: check one box only**

[X] I authorize CANDICE J SALAZAR (**ERO firm name**) to enter my PIN [redacted] (**Don't enter all zeros**) as my signature on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022 electronically filed return of partnership income or AAR..

Partner or Member or PR signature:

Title: MEMBER Date:

## Part III Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. [redacted] **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: Candice J Salazar CPA Date: 9/14/23

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.** Form **8879-PE** (2022)

LHA

221031 12-07-22

EXTENSION GRANTED TO 09/15/23

Form **1065** Department of the Treasury Internal Revenue Service

# U.S. Return of Partnership Income

For calendar year 2022, or tax year beginning ______, ____, ending ______, ____.

**Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2022**

A Principal business activity: PET RESORT OPERATIONS

B Principal product or service: PET RESORT

C Business code number: 812910

Type or Print

Name of partnership: RED DOG OPERATIONS HOLDING CO LLC

Number, street, and room or suite no. If a P.O. box, see instructions.: 10988 DEERFIELD ROAD

City or town, state or province, country, and ZIP or foreign postal code: CINCINNATI OH 45242

D Employer identification number: [redacted]

E Date business started: 12/01/2020

F Total assets (see instr.): $ 9,375,126.

G Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Name change (4) [ ] Address change (5) [ ] Amended return

H Check accounting method: (1) [ ] Cash (2) [X] Accrual (3) [ ] Other (specify)

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: 4

J Check if Schedules C and M-3 are attached [ ]

K Check if partnership: (1) [ ] Aggregated activities for section 465 at-risk purposes (2) [ ] Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| Section | Line | Description | Sub-line | Sub-amount | Line | Amount |
|---|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales | 1a | 16,300,672. | | |
| | b | Returns and allowances | 1b | 25,281. | | |
| | c | Balance. Subtract line 1b from line 1a | | | 1c | 16,275,391. |
| | 2 | Cost of goods sold (attach Form 1125-A) | | | 2 | 459,673. |
| | 3 | Gross profit. Subtract line 2 from line 1c | | | 3 | 15,815,718. |
| | 4 | Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | | 4 | |
| | 5 | Net farm profit (loss) (attach Schedule F (Form 1040)) | | | 5 | |
| | 6 | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | | 6 | |
| | 7 | Other income (loss) (attach statement) SEE STATEMENT 1 | | | 7 | 1,024,720. |
| | 8 | **Total income (loss).** Combine lines 3 through 7 | | | 8 | 16,840,438. |
| Deductions (see instructions for limitations) | 9 | Salaries and wages (other than to partners) (less employment credits) | | | 9 | 6,323,971. |
| | 10 | Guaranteed payments to partners | | | 10 | |
| | 11 | Repairs and maintenance | | | 11 | 542,064. |
| | 12 | Bad debts | | | 12 | 11,319. |
| | 13 | Rent | | | 13 | 2,099,728. |
| | 14 | Taxes and licenses SEE STATEMENT 2 | | | 14 | 968,713. |
| | 15 | Interest (see instructions) | | | 15 | 16,677. |
| | 16a | Depreciation (if required, attach Form 4562) | 16a | 408,238. | | |
| | b | Less depreciation reported on Form 1125-A and elsewhere on return | 16b | | 16c | 408,238. |
| | 17 | Depletion **(Do not deduct oil and gas depletion.)** | | | 17 | |
| | 18 | Retirement plans, etc. | | | 18 | |
| | 19 | Employee benefit programs | | | 19 | 323,010. |
| | 20 | Other deductions (attach statement) SEE STATEMENT 3 | | | 20 | 3,612,961. |
| | 21 | **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | | 21 | 14,306,681. |
| | 22 | **Ordinary business income (loss).** Subtract line 21 from line 8 | | | 22 | 2,533,757. |
| Tax and Payment | 23 | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | | 23 | |
| | 24 | Interest due under the look-back method-income forecast method (attach Form 8866) | | | 24 | |
| | 25 | BBA AAR imputed underpayment (see instructions) | | | 25 | |
| | 26 | Other taxes (see instructions) | | | 26 | |
| | 27 | **Total balance due.** Add lines 23 through 26 | | | 27 | |
| | 28 | Payment (see instructions) | | | 28 | |
| | 29 | **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | | 29 | |
| | 30 | **Overpayment.** If line 28 is larger than line 27, enter overpayment | | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true,correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

Signature of partner or limited liability company member ______ Date ______

May the IRS discuss this return with the preparer shown below? See instr. [X] Yes [ ] No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check [X] if self-employed | PTIN |
|---|---|---|---|---|
| CANDICE SALAZAR | | | | [redacted] |

Firm's name: CANDICE J SALAZAR — Firm's EIN: [redacted]

Firm's address: 5589 PLUM RUN ROAD MILFORD, OH 45150 — Phone no. [redacted]

## Schedule B Other Information

| | | Yes | No |
|---|---|---|---|
| 1 | What type of entity is filing this return? Check the applicable box:<br>a [ ] Domestic general partnership b [ ] Domestic limited partnership<br>c [X] Domestic limited liability company d [ ] Domestic limited liability partnership<br>e [ ] Foreign partnership f [ ] Other | | |
| 2 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| 3 | At the end of the tax year, did the partnership: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| 4 | Does the partnership satisfy **all four** of the following conditions?<br>a The partnership's total receipts for the tax year were less than $250,000.<br>b The partnership's total assets at the end of the tax year were less than $ 1 million.<br>c Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return.<br>d The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| 5 | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| 6 | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| 7 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| 8 | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country | | X |
| 9 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 10 a | Is the partnership making, or had it previously made (and not revoked), a sec. 754 election? See instr. for details regarding a sec. 754 election | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instruction | | X |

**Schedule B** | **Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return | | |
| 16 a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return | | |
| 18 | Enter the number of partners that are foreign governments under section 892 0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership<br>Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions.<br>Percentage: By vote By value | | X |
| 29 | Reserved for future use | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Sch. B-2 (Form 1065). Enter the total from Sch. B-2, Part III, line 3<br>If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR RAYMOND B SCHNEIDER, CLASS A

| | | | |
|---|---|---|---|
| U.S. address of PR | 3515 TIFFANY RIDGE LANE<br>CINCINNATI, OH 45241 | U.S. phone number of PR | [redacted] |

If the PR is an entity, name of the designated individual for the PR

| | | | |
|---|---|---|---|
| U.S. address of designated individual | | U.S. phone number of designated individual | |

## Schedule K | Partners' Distributive Share Items

| Section | Line | Item | Box | Total amount |
|---|---|---|---|---|
| Income (Loss) | 1 | Ordinary business income (loss) (page 1, line 22) | 1 | 2,533,757. |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | 2 | |
| | 3a | Other gross rental income (loss) — 3a | | |
| | b | Expenses from other rental activities (attach statement) — 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | 3c | |
| | 4 | Guaranteed payments: a Services 4a — b Capital 4b | | |
| | c | Total. Add lines 4a and 4b | 4c | |
| | 5 | Interest income | 5 | |
| | 6 | Dividends and dividend equivalents: a Ordinary dividends | 6a | |
| | | b Qualified dividends 6b — c Dividend equivalents 6c | | |
| | 7 | Royalties | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | 9a | |
| | b | Collectibles (28%) gain (loss) — 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) — 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | 10 | |
| | 11 | Other income (loss) (see instructions) Type | 11 | |
| Deductions | 12 | Section 179 deduction (attach Form 4562) | 12 | |
| | 13a | Contributions SEE STATEMENT 5 | 13a | 564. |
| | b | Investment interest expense | 13b | |
| | c | Section 59(e)(2) expenditures: (1) Type (2) Amount | 13c(2) | |
| | d | Other deductions (see instructions) Type | 13d | |
| Self-Employment | 14a | Net earnings (loss) from self-employment | 14a | |
| | b | Gross farming or fishing income | 14b | |
| | c | Gross nonfarm income | 14c | |
| Credits | 15a | Low-income housing credit (section 42(j)(5)) | 15a | |
| | b | Low-income housing credit (other) | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | 15c | |
| | d | Other rental real estate credits (see instructions) Type | 15d | |
| | e | Other rental credits (see instructions) Type | 15e | |
| | f | Other credits (see instructions) Type | 15f | |
| International | 16 | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance ☐ | | |
| Alternative Minimum Tax (AMT) Items | 17a | Post-1986 depreciation adjustment | 17a | |
| | b | Adjusted gain or loss | 17b | |
| | c | Depletion (other than oil and gas) | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | 17e | |
| | f | Other AMT items (attach statement) | 17f | |
| Other Information | 18a | Tax-exempt interest income | 18a | |
| | b | Other tax-exempt income | 18b | |
| | c | Nondeductible expenses | 18c | |
| | 19a | Distributions of cash and marketable securities | 19a | 1,092,856. |
| | b | Distributions of other property | 19b | |
| | 20a | Investment income | 20a | |
| | b | Investment expenses | 20b | |
| | c | Other items and amounts (attach statement) STMT 4 | | |
| | 21 | Total foreign taxes paid or accrued | 21 | |

## Analysis of Net Income (Loss) per Return

1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 ... 1 2,533,193.

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | 666,738. | 253. | | | 1,866,202. |

## Schedule L Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | 1,325,081. | | 485,895. |
| 2a Trade notes and accounts receivable | 164,318. | | 195,386. | |
| b Less allowance for bad debts | | 164,318. | | 195,386. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 6 | 1,716,287. | | 6,562,013. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | 4,295,417. | | 4,945,590. | |
| b Less accumulated depreciation | 2,505,635. | 1,789,782. | 2,846,936. | 2,098,654. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | 120,517. | | 120,517. | |
| b Less accumulated amortization | 74,260. | 46,257. | 87,339. | 33,178. |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | 5,041,725. | | 9,375,126. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 429,951. | | 962,307. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | 23,992. |
| 17 Other current liabilities (attach statement) | STATEMENT 7 | 1,676,937. | | 4,398,063. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | 1,107,406. | | 358,018. |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | 1,827,431. | | 3,632,746. |
| 22 Total liabilities and capital | | 5,041,725. | | 9,375,126. |

## Schedule M-1 Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | 2,898,171. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): a Tax-exempt interest $ STMT 8 310,740. | 310,740. |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a Depreciation $ 54,238. | 54,238. |
| a Depreciation $ | | 8 Add lines 6 and 7 | 364,978. |
| b Travel and entertainment $ | | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | 2,533,193. |
| 5 Add lines 1 through 4 | 2,898,171. | | |

## Schedule M-2 Analysis of Partners' Capital Accounts

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | 1,974,998. | 6 Distributions: a Cash | 1,092,856. |
| 2 Capital contributed: a Cash | | b Property | |
| b Property | | 7 Other decreases (itemize): | |
| 3 Net income (loss) (see instructions) | 2,533,193. | | |
| 4 Other increases (itemize): | | 8 Add lines 6 and 7 | 1,092,856. |
| 5 Add lines 1 through 4 | 4,508,191. | 9 Balance at end of year. Subtract line 8 from line 5 | 3,415,335. |

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

Name: RED DOG OPERATIONS HOLDING CO LLC

Employer Identification number: [redacted]

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | |
| 2 | Purchases | 2 | |
| 3 | Cost of labor | 3 | 459,673. |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 459,673. |
| 7 | Inventory at end of year | 7 | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 459,673. |

9a Check all methods used for valuing closing inventory:
(i) ☐ Cost
(ii) ☐ Lower of cost or market
(iii) ☐ Other (Specify method used and attach explanation) ▶

b Check if there was a writedown of subnormal goods ▶ ☐
c Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐
d If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO 9d
e If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ☐ Yes ☒ No
f Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ☐ Yes ☒ No
If "Yes," attach explanation.

**SCHEDULE B-1 (Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

Name of partnership: RED DOG OPERATIONS HOLDING CO LLC

Employer identification number: [redacted]

**Part I Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| PATRICIA B SCHNEIDER, 2020 GIFT TRUST | [redacted] | UNITED STATES | 73.67 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**SCHEDULE M-3**
**(Form 1065)**
(Rev. December 2021)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

Name of partnership: RED DOG OPERATIONS HOLDING CO LLC

**Employer identification number** [redacted]

**This Schedule M-3 is being filed because (check all that apply):**

A ☐ The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B ☒ The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year 10,467,982.

C ☐ The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year ______ .

D ☐ An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| | | |
| | | |

E ☐ Voluntary filer.

## Part I Financial Information and Net Income (Loss) Reconciliation

1a Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?
☐ **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.
☒ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

b Did the partnership prepare a certified audited non-tax-basis income statement for that period?
☐ **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.
☒ **No.** Go to line 1c.

c Did the partnership prepare a non-tax-basis income statement for that period?
☐ **Yes.** Complete lines 2 through 11 with respect to that income statement.
☒ **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

2 Enter the income statement period: Beginning ______ Ending ______

3a Has the partnership's income statement been restated for the income statement period on line 2?
☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
☐ **No.**

b Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period on line 2?
☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
☐ **No.**

| | | | |
|---|---|---|---|
| 4a | Worldwide consolidated net income (loss) from income statement source identified on Part I, line 1 | 4a | 2,898,171. |
| b | Indicate accounting standard used for line 4a. See instructions. 1 ☐ GAAP 2 ☐ IFRS 3 ☐ Section 704(b) 4 ☐ Tax-basis 5 ☐ Other (specify) ▶ | | |
| 5a | Net income from nonincludible foreign entities (attach statement) | 5a | ( ) |
| b | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | 5b | |
| 6a | Net income from nonincludible U.S. entities (attach statement) | 6a | ( ) |
| b | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | 6b | |
| 7a | Net income (loss) of other foreign disregarded entities (attach statement) | 7a | |
| b | Net income (loss) of other U.S. disregarded entities (attach statement) | 7b | |
| 8 | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | 8 | |
| 9 | Adjustment to reconcile income statement period to tax year (attach statement) | 9 | |
| 10 | Other adjustments to reconcile to amount on line 11 (attach statement) | 10 | |
| 11 | **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | 11 | 2,898,171. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Form 1065, Schedule M-1, line 1. See instructions.

12 Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| a Included on Part I, line 4 | 9,375,126. | 5,742,380. |
| b Removed on Part I, line 5 | | |
| c Removed on Part I, line 6 | | |
| d Included on Part I, line 7 | | |

RED DOG OPERATIONS HOLDING CO LLC

## Qualified Business Income (Section 199A)

[redacted]

| SSTB | PTP | Description | EIN | Ordinary Business Income (Loss) | Rental Income (Loss) | Royalty Income (Loss) | Section 1231 Gain (Loss) | Other Income (Loss) | Section 179 Deduction |
|---|---|---|---|---|---|---|---|---|---|
| | | PET RESORTS | | 2,533,757. | | | | | |
| | | TOTAL | | 2,533,757. | | | | | |

| SSTB | PTP | Description | Other Deductions | W-2 Wages | Unadjusted Basis of Assets | Cooperative Qualified Business Income | Cooperative W-2 Wages | Reserved | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| | | PET RESORTS | | 6,783,644. | | | | | |
| | | TOTAL | | 6,783,644. | | | | | |

Qualified REIT dividends ..................................................

214821 04-01-22

# Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Red Dog Operations Holding CO LLC
10988 Deerfield Road
Cincinnati, OH 45242

Employer Identification Number: [redacted]

For the Year Ending December 31, 2022

Red Dog Operations Holding CO LLC is making the de minimis safe harbor election under Reg. Sec. 1.263(a)-1(f).

RED DOG OPERATIONS HOLDING CO LLC [redacted]

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| MISC | 1,024,720. |
| TOTAL TO FORM 1065, LINE 7 | 1,024,720. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OHIO CITY TAXES - BASED ON INCOME | 30,960. |
| OHIO TAXES - OTHER | 13,591. |
| PAYROLL TAX | 520,159. |
| REAL ESTATE TAXES | 400,207. |
| SALES & USE | 3,796. |
| TOTAL TO FORM 1065, LINE 14 | 968,713. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ADVERTISING | 258,453. |
| AMORTIZATION | 14,194. |
| AUTO | 49,564. |
| BANK & CC FEES | 495,589. |
| COMPUTER | 96,788. |
| DUES & SUBS | 16,725. |
| INSURANCE | 120,286. |
| LEGAL & PROFESSIONAL | 113,937. |
| LICENSES | 9,345. |
| MANAGEMENT FEES | 723,663. |
| MEALS NOT SUBJECT TO LIMITATION | 18,789. |
| MEDICAL SUPPLIES | 818,839. |
| MISC EXP | 116,547. |
| OFFICE | 124,527. |
| PET EXP | 54,086. |
| SUPPLIES | 43,152. |
| TRAVEL | 3,462. |
| UTILITIES | 487,677. |
| VET CARE | 47,338. |
| TOTAL TO FORM 1065, LINE 20 | 3,612,961. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) | 16,275,391. |
| SECTION 199A - ORDINARY INCOME (LOSS) | 2,533,757. |
| SECTION 199A W-2 WAGES | 6,783,644. |
| BUSINESS INTEREST EXPENSE | 16,677. |

SCHEDULE K CHARITABLE CONTRIBUTIONS STATEMENT 5

| | AMOUNT |
|---|---|
| CASH CONTRIBUTIONS (60%) | 564. |
| CASH CONTRIBUTIONS - MADE IN SUBSEQUENT YEAR (60%) | |
| CASH CONTRIBUTIONS (30%) | |
| NONCASH CONTRIBUTIONS (50%) | |
| NONCASH CONTRIBUTIONS (30%) | |
| CONTRIBUTIONS (100%) | |
| CONTRIBUTIONS (100%) - QUALIFIED CONSERVATION | |
| CAPITAL GAIN PROPERTY TO A 50% ORGANIZATION (30%) | |
| CAPITAL GAIN PROPERTY (20%) | |
| TOTAL TO SCHEDULE K, LINE 13A | 564. |

SCHEDULE L OTHER CURRENT ASSETS STATEMENT 6

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INTERCOMPANY A/R | 1,569,971. | 6,400,727. |
| PREPAID EXP | 44,789. | 40,040. |
| PREPAID INSUR | 74,673. | 73,098. |
| SUPPLY INVENTORY | 26,854. | 48,148. |
| TOTAL TO SCHEDULE L, LINE 6 | 1,716,287. | 6,562,013. |

SCHEDULE L OTHER CURRENT LIABILITIES STATEMENT 7

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED PAYROLL | 184,498. | 19,552. |
| ACCRUED PAYROLL TAXES | 18,126. | |
| ACCRUED PROPERTY TAXES | 212,513. | 97,602. |
| DEFERRED REVENUE | 0. | 199,555. |
| INTERCOMPANY PAYABLES | 1,115,551. | 3,958,785. |
| OTHER ACCRUALS | 146,249. | 122,569. |
| TOTAL TO SCHEDULE L, LINE 17 | 1,676,937. | 4,398,063. |

RED DOG OPERATIONS HOLDING CO LLC [redacted]

SCHEDULE M-1 INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN STATEMENT 8

| DESCRIPTION | AMOUNT |
| --- | --- |
| MISC FROM PET RESORTS | 310,740. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 310,740. |

651121

**Schedule K-1 (Form 1065)** **2022**
Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

# Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code
RED DOG OPERATIONS HOLDING CO LLC
10988 DEERFIELD ROAD
CINCINNATI, OH 45242

C IRS center where partnership filed return:
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.
RAYMOND B SCHNEIDER
CLASS A
3515 TIFFANY RIDGE LANE
CINCINNATI, OH 45241

G [X] General partner or LLC member-manager ☐ Limited partner or other LLC member

H1 [X] Domestic partner ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0100000% | 0.0100000% |
| Loss | 0.0100000% | 0.0100000% |
| Capital | 0.0100000% | 0.0100000% |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 574. |
| Qualified nonrecourse financing | $ | $ 0. |
| Recourse | $ 3,214,294. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

L **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 20,321. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 253. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( 977,906 ) |
| Ending capital account | $ -957,332. |

M Did the partner contribute property with a built-in gain (loss)?
☐ Yes [X] No If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Description | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | 253. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | | |
| 14 | Self-employment earnings (loss) | | |
| 15 | Credits | | |
| 16 | Schedule K-3 is attached if checked ☐ | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | A | 977,906. |
| 20 | Other information | N | * 2. |
| | | Z | * STMT |
| | | AG | * 1,628. |
| 21 | Foreign taxes paid or accrued | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
| --- | --- | --- |
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 2. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2. |

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
| --- | --- |
| TRADE OR BUSINESS - PET RESORTS | |
| ORDINARY INCOME (LOSS) | 253. |
| W-2 WAGES | 678. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,628. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,628. |

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 253. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 253. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 253. |

RED DOG OPERATIONS HOLDING CO LLC [redacted]

SCHEDULE K-1 SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

# Schedule of Activities

For calendar year 2022, or tax year beginning , 2022, and ending , .

Name: RED DOG OPERATIONS HOLDING CO LLC

For: RAYMOND B SCHNEIDER CLASS A

[redacted]

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | | PET RESORTS |
| | | | | | | |
| | | | | | | |

| | Activity - 1 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | 253. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 678. | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22 1 - Single Family Residence 2 - Multi-Family Residence 3 - Vacation or Short-Term Rental 4 - Commercial 5 - Land 6 - Royalties 7 - Self-Rental 8 - Other

# Partner Basis Worksheet

| | |
|---|---|
| Partner Number: 1 | Partner ID Number: |
| Partner Name: RAYMOND B SCHNEIDER CLASS A | Ownership Percentage: .0100% |
| Partnership Name: RED DOG OPERATIONS HOLDING CO LLC | Partnership ID Number: [redacted]<br>Year Ended: DECEMBER 31, 2022 |

| | | |
|---|---|---|
| **Increases:** | | |
| 1. Adjusted basis at the end of the prior year (not less than zero) | 1. | 3,234,615. |
| 2. Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | |
| 3. Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | |
| a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | |
| 4. Items of income or gain this year including tax-exempt income | | |
| a. Ordinary business income | a. | 253. |
| b. Net rental real estate income | b. | |
| c. Other net rental income | c. | |
| d. Interest income | d. | |
| e. Ordinary dividends | e. | |
| f. Royalties | f. | |
| g. Net short-term capital gain | g. | |
| h. Net long-term capital gain | h. | |
| i. Net gain under Section 1231 | i. | |
| j. Other income | j. | |
| k. Tax-exempt Income | k. | |
| l. Other increases: | l. | |
| Total income and gain (Add 4(a) through 4(l)) | 4. | 253. |
| 5. Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. Depletion (other than oil and gas) in excess of basis | 6. | |
| Total increases (Add lines 2 through 6) | | 253. |
| **Decreases:** | | |
| 7. Withdrawals and distributions during the year | 7. | 977,906. |
| 8. Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | 574. |
| a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | 3,214,294. |
| 9. Nondeductible expenses | 9. | |
| 10. Partnership losses and deductions: | | |
| a. Ordinary business (loss) | a. | |
| b. Net rental real estate (loss) | b. | |
| c. Other net rental (loss) | c. | |
| d. Net short-term capital (loss) | d. | |
| e. Net long-term capital (loss) | e. | |
| f. Net loss under Section 1231 | f. | |
| g. Other deductions | g. | |
| h. Charitable contributions | h. | |
| i. Section 179 deduction | i. | |
| j. Foreign taxes paid or accrued | j. | |
| k. Other decreases: | k. | |
| l. Disallowed prior year's losses and deductions | l. | |
| 11. Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| Total decreases (Add 10(a) through 10(k) and line 11) | | |
| 12. Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 0. |
| **Gain on Distributions:** | | |
| 13. a. Cash distributions | a. | 977,906. |
| b. Less: basis before distributions and allocable loss INCLUDING GAIN ON LIABILITIES | b. | 21,148. |
| c. Gain on distribution | c. | 956,758. |
| **Carryover:** | | |
| 14. a. Prior year loss | a. | |
| b. Add: Losses and deductions this year | b. | |
| c. Less: Applied this year | c. | |
| d. End of year (not less than 0) | d. | 0. |

211081 04-01-22

651121

**Schedule K-1 (Form 1065)** 2022
Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

### Part I Information About the Partnership

**A** Partnership's employer identification number
[redacted]

**B** Partnership's name, address, city, state, and ZIP code
RED DOG OPERATIONS HOLDING CO LLC
10988 DEERFIELD ROAD
CINCINNATI, OH 45242

**C** IRS center where partnership filed return:
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
ERIC P SCHNEIDER
CLASS C
10 WINFIELD ST
NEEDHAM, MA 02492

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's: TIN ______ Name ______

**I1** What type of entity is this partner? INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 16.3200000% | 16.3200000% |
| Loss | 16.3200000% | 16.3200000% |
| Capital | 16.3200000% | 16.3200000% |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 937,157. |
| Qualified nonrecourse financing | $ | $ 0. |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

**L** Partner's Capital Account Analysis

| | |
|---|---|
| **Beginning capital account** | $ 203,212. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 413,418. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| **Ending capital account** | $ 616,630. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $
Ending $

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | 413,510. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | A | 92. |
| 14 | Self-employment earnings (loss) | | |
| 15 | Credits | | |
| 16 | Schedule K-3 is attached if checked ☐ | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | N | * 2,721. |
| | | Z | * STMT |
| | | AG | * 2,656,143. |
| 21 | Foreign taxes paid or accrued | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 2,721. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 2,721. |

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - PET RESORTS | |
| ORDINARY INCOME (LOSS) | 413,510. |
| W-2 WAGES | 1,107,091. |

RED DOG OPERATIONS HOLDING CO LLC [redacted]

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 2,656,143. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 2,656,143. |

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 413,510. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 413,510. |
| CHARITABLE CONTRIBUTIONS | -92. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -92. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 413,418. |

SCHEDULE K-1 SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

# Schedule of Activities

For calendar year 2022, or tax year beginning , 2022, and ending ,

Name: RED DOG OPERATIONS HOLDING CO LLC [redacted]

For: ERIC P SCHNEIDER CLASS C

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | | PET RESORTS |
| | | | | | | |
| | | | | | | |

| | Activity - 1 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | 413,510. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 1,107,091. | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22 1 - Single Family Residence 2 - Multi-Family Residence 3 - Vacation or Short-Term Rental 4 - Commercial 5 - Land 6 - Royalties 7 - Self-Rental 8 - Other

# Partner Basis Worksheet

| | |
|---|---|
| Partner Number: 2<br>Partner Name: ERIC P SCHNEIDER CLASS C | Partner ID Number:<br>Ownership Percentage: 16.3200% |
| Partnership Name: RED DOG OPERATIONS HOLDING CO LLC | Partnership ID Number: [redacted]<br>Year Ended: DECEMBER 31, 2022 |

| | | |
|---|---|---|
| **Increases:** | | |
| 1. Adjusted basis at the end of the prior year (not less than zero) | 1. | 203,212. |
| 2. Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | |
| 3. Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | 937,157. |
| a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | |
| 4. Items of income or gain this year including tax-exempt income | | |
| a. Ordinary business income | a. | 413,510. |
| b. Net rental real estate income | b. | |
| c. Other net rental income | c. | |
| d. Interest income | d. | |
| e. Ordinary dividends | e. | |
| f. Royalties | f. | |
| g. Net short-term capital gain | g. | |
| h. Net long-term capital gain | h. | |
| i. Net gain under Section 1231 | i. | |
| j. Other income | j. | |
| k. Tax-exempt income | k. | |
| l. Other increases: | l. | |
| Total income and gain (Add 4(a) through 4(l) | 4. | 413,510. |
| 5. Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. Depletion (other than oil and gas) in excess of basis | 6. | |
| Total increases (Add lines 2 through 6) | | 1,350,667. |
| **Decreases:** | | |
| 7. Withdrawals and distributions during the year | 7. | |
| 8. Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. Nondeductible expenses | 9. | |
| 10. Partnership losses and deductions: | | |
| a. Ordinary business (loss) | a. | |
| b. Net rental real estate (loss) | b. | |
| c. Other net rental (loss) | c. | |
| d. Net short-term capital (loss) | d. | |
| e. Net long-term capital (loss) | e. | |
| f. Net loss under Section 1231 | f. | |
| g. Other deductions | g. | |
| h. Charitable contributions | h. | 92. |
| i. Section 179 deduction | i. | |
| j. Foreign taxes paid or accrued | j. | |
| k. Other decreases: | k. | |
| l. Disallowed prior year's losses and deductions | l. | |
| 11. Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| Total decreases (Add 10(a) through 10(k) and line 11) | | 92. |
| 12. Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 1,553,787. |
| **Gain on Distributions:** | | |
| 13. a. Cash distributions | a. | |
| b. Less: basis before distributions and allocable loss | b. | |
| c. Gain on distribution | c. | |
| **Carryover:** | | |
| 14. a. Prior year loss | a. | |
| b. Add: Losses and deductions this year | b. | 92. |
| c. Less: Applied this year | c. | 1,553,879. |
| d. End of year (not less than 0) | d. | 0. |

211081 04-01-22

651121

**Schedule K-1 (Form 1065)** **2022**
Department of the Treasury Internal Revenue Service
For calendar year 2022, or tax year beginning ______ ending ______

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

# Partner's Share of Income, Deductions, Credits, etc.

See separate instructions.

## Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code

RED DOG OPERATIONS HOLDING CO LLC
10988 DEERFIELD ROAD
CINCINNATI, OH 45242

C IRS center where partnership filed return:
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

PATRICIA B SCHNEIDER
2020 GIFT TRUST
3515 TIFFANY RIDGE LANE
CINCINNATI, OH 45241

G ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

H1 ☒ Domestic partner ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

I1 What type of entity is this partner? TRUST

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 73.6700000% | 73.6700000% |
| Loss | 73.6700000% | 73.6700000% |
| Capital | 73.6700000% | 73.6700000% |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 4,230,411. |
| Qualified nonrecourse financing | $ | $ 0. |
| Recourse | $ 0. | $ 0. |

Check this box if item K includes liability amounts from lower-tier partnerships ☐

L **Partner's Capital Account Analysis**

| | |
|---|---|
| **Beginning capital account** | $ 1,402,159. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 1,866,202. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( ) |
| **Ending capital account** | $ 3,268,361. |

M Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $ ______
Ending $ ______

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Item | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | 1,866,618. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | A | 416. |
| 14 | Self-employment earnings (loss) | | |
| 15 | Credits | | |
| 16 | Schedule K-3 is attached if checked ☐ | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | | |
| 20 | Other information | N | * 12,286. |
| | | Z | * STMT |
| | | AG | * 11,990,081. |
| 21 | Foreign taxes paid or accrued | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 12,286. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 12,286. |

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - PET RESORTS | |
| ORDINARY INCOME (LOSS) | 1,866,618. |
| W-2 WAGES | 4,997,511. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 11,990,081. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 11,990,081. |

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 1,866,618. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 1,866,618. |
| CHARITABLE CONTRIBUTIONS | -416. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -416. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 1,866,202. |

RED DOG OPERATIONS HOLDING CO LLC [redacted]

SCHEDULE K-1 SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

# Schedule of Activities

For calendar year 2022, or tax year beginning , 2022, and ending , .

Name: RED DOG OPERATIONS HOLDING CO LLC [redacted]

For: PATRICIA B SCHNEIDER 2020 GIFT TRUST [redacted]

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | | PET RESORTS |
| | | | | | | |
| | | | | | | |

| | Activity - 1 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | 1,866,618. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 4,997,511. | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22 * 1 - Single Family Residence 2 - Multi-Family Residence 3 - Vacation or Short-Term Rental 4 - Commercial 5 - Land 6 - Royalties 7 - Self-Rental 8 - Other

# Partner Basis Worksheet

Partner Number: 5
Partner Name: PATRICIA B SCHNEIDER 2020 GIFT TRUST
Partner ID Number:
Ownership Percentage: 73.6700%

Partnership Name: RED DOG OPERATIONS HOLDING CO LLC
Partnership ID Number: [redacted]
Year Ended: DECEMBER 31, 2022

| | | |
|---|---|---|
| **Increases:** | | |
| 1. Adjusted basis at the end of the prior year (not less than zero) | 1. | 1,402,159. |
| 2. Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | |
| 3. Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | 4,230,411. |
| a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | |
| 4. Items of income or gain this year including tax-exempt income | | |
| a. Ordinary business income | a. | 1,866,618. |
| b. Net rental real estate income | b. | |
| c. Other net rental income | c. | |
| d. Interest income | d. | |
| e. Ordinary dividends | e. | |
| f. Royalties | f. | |
| g. Net short-term capital gain | g. | |
| h. Net long-term capital gain | h. | |
| i. Net gain under Section 1231 | i. | |
| j. Other income | j. | |
| k. Tax-exempt income | k. | |
| l. Other increases: | l. | |
| Total income and gain (Add 4(a) through 4(l)) | 4. | 1,866,618. |
| 5. Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. Depletion (other than oil and gas) in excess of basis | 6. | |
| Total increases (Add lines 2 through 6) | | 6,097,029. |
| **Decreases:** | | |
| 7. Withdrawals and distributions during the year | 7. | |
| 8. Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. Nondeductible expenses | 9. | |
| 10. Partnership losses and deductions: | | |
| a. Ordinary business (loss) | a. | |
| b. Net rental real estate (loss) | b. | |
| c. Other net rental (loss) | c. | |
| d. Net short-term capital (loss) | d. | |
| e. Net long-term capital (loss) | e. | |
| f. Net loss under Section 1231 | f. | |
| g. Other deductions | g. | |
| h. Charitable contributions | h. | 416. |
| i. Section 179 deduction | i. | |
| j. Foreign taxes paid or accrued | j. | |
| k. Other decreases: | k. | |
| l. Disallowed prior year's losses and deductions | l. | |
| 11. Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| Total decreases (Add 10(a) through 10(k) and line 11) | | 416. |
| 12. Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 7,498,772. |
| **Gain on Distributions:** | | |
| 13. a. Cash distributions | a. | |
| b. Less: basis before distributions and allocable loss | b. | |
| c. Gain on distribution | c. | |
| **Carryover:** | | |
| 14. a. Prior year loss | a. | |
| b. Add: Losses and deductions this year | b. | 416. |
| c. Less: Applied this year | c. | 7,499,188. |
| d. End of year (not less than 0) | d. | 0. |

211081
04-01-22

651121

**Schedule K-1 (Form 1065)** **2022**
Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year
beginning ______ ending ______

**Partner's Share of Income, Deductions, Credits, etc.** See separate instructions.

☐ Final K-1 ☐ Amended K-1 OMB No. 1545-0123

## Part I Information About the Partnership

A Partnership's employer identification number
[redacted]

B Partnership's name, address, city, state, and ZIP code

RED DOG OPERATIONS HOLDING CO LLC
10988 DEERFIELD ROAD
CINCINNATI, OH 45242

C IRS center where partnership filed return:
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

## Part II Information About the Partner

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
[redacted]

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.
ERIC P SCHNEIDER
CLASS B
10 WINFIELD ST
NEEDHAM, MA 02492

G ☐ General partner or LLC member-manager [X] Limited partner or other LLC member

H1 [X] Domestic partner ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN ______ Name ______

I1 What type of entity is this partner? INDIVIDUAL

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 10.00000000% | 10.0000000% |
| Loss | 10.00000000% | 10.0000000% |
| Capital | 10.00000000% | 10.0000000% |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 574,238. |
| Qualified nonrecourse financing | $ | $ 0. |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower-tier partnerships ☐

L **Partner's Capital Account Analysis**

| | |
|---|---|
| **Beginning capital account** | $ 349,306. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 253,320. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( 114,950.) |
| **Ending capital account** | $ 487,676. |

M Did the partner contribute property with a built-in gain (loss)?
☐ Yes [X] No If "Yes," attach statement. See instructions.

N **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning $
Ending $

## Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Line | Description | Code | Amount |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | 253,376. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | A | 56. |
| 14 | Self-employment earnings (loss) | | |
| 15 | Credits | | |
| 16 | Schedule K-3 is attached if checked ☐ | | |
| 17 | Alternative min tax (AMT) items | | |
| 18 | Tax-exempt income and nondeductible expenses | | |
| 19 | Distributions | A | 114,950. |
| 20 | Other information | N | * 1,668. |
| | | Z | * STMT |
| | | AG | * 1,627,539. |
| 21 | Foreign taxes paid or accrued | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

SCHEDULE K-1 BUSINESS INTEREST EXPENSE, BOX 20, CODE N

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| BUSINESS INTEREST EXPENSE (INCLUDED IN ORDINARY BUSINESS INCOME (LOSS)) | SEE PARTNERS INSTRUCTIONS | 1,668. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE N | | 1,668. |

SCHEDULE K-1 SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - PET RESORTS | |
| ORDINARY INCOME (LOSS) | 253,376. |
| W-2 WAGES | 678,364. |

SCHEDULE K-1 SECTION 199A ADDITIONAL INFORMATION

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,627,539. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,627,539. |

SCHEDULE K-1 CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | 253,376. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 253,376. |
| CHARITABLE CONTRIBUTIONS | -56. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -56. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 253,320. |

SCHEDULE K-1 SCHEDULE K-3 NOTIFICATION

THE SCHEDULE K-3 HAS NOT BEEN PREPARED FOR YOU. YOU WILL NOT RECEIVE A COPY OF THE SCHEDULE UNLESS YOU REQUEST ONE.

# Schedule of Activities

For calendar year 2022, or tax year beginning , 2022, and ending ,

Name: RED DOG OPERATIONS HOLDING CO LLC [redacted]

For: ERIC P SCHNEIDER CLASS B

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 1 | | | | | PET RESORTS |
| | | | | | | |
| | | | | | | |

| | Activity - 1 | Activity - | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | 253,376. | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | 678,364. | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

225001 04-01-22 * 1 - Single Family Residence 2 - Multi-Family Residence 3 - Vacation or Short-Term Rental 4 - Commercial 5 - Land 6 - Royalties 7 - Self-Rental 8 - Other

# Partner Basis Worksheet

| | |
|---|---|
| Partner Number: 6 | Partner ID Number: |
| Partner Name: ERIC P SCHNEIDER CLASS B | Ownership Percentage: 10.0000% |
| Partnership Name: RED DOG OPERATIONS HOLDING CO LLC | Partnership ID Number: [redacted] Year Ended: DECEMBER 31, 2022 |

| | | |
|---|---|---|
| **Increases:** | | |
| 1. Adjusted basis at the end of the prior year (not less than zero) | 1. | 349,306. |
| 2. Money and your adjusted basis in property contributed to the partnership less the associated liabilities (not less than zero) | 2. | |
| 3. Partner's share of partnership liabilities (current year Item K, Schedule K-1 and increased share) | 3. | 574,238. |
| a. Less: Liabilities included in line 1 above (prior year Item K) | 3a. | |
| 4. Items of income or gain this year including tax-exempt income | | |
| a. Ordinary business income | a. | 253,376. |
| b. Net rental real estate income | b. | |
| c. Other net rental income | c. | |
| d. Interest income | d. | |
| e. Ordinary dividends | e. | |
| f. Royalties | f. | |
| g. Net short-term capital gain | g. | |
| h. Net long-term capital gain | h. | |
| i. Net gain under Section 1231 | i. | |
| j. Other income | j. | |
| k. Tax-exempt income | k. | |
| l. Other increases: | l. | |
| Total income and gain (Add 4(a) through 4(l)) | 4. | 253,376. |
| 5. Gain (if any) recognized this year on contribution of property to partnership (other than gain from transfer of liabilities) | 5. | |
| 6. Depletion (other than oil and gas) in excess of basis | 6. | |
| Total increases (Add lines 2 through 6) | | 827,614. |
| **Decreases:** | | |
| 7. Withdrawals and distributions during the year | 7. | 114,950. |
| 8. Partner's share of partnership liabilities (current year Item K, Sch K-1 and decreased share) | 8. | |
| a. Less: Liabilities included in line 1 above (prior year Item K) | 8a. | |
| 9. Nondeductible expenses | 9. | |
| 10. Partnership losses and deductions: | | |
| a. Ordinary business (loss) | a. | |
| b. Net rental real estate (loss) | b. | |
| c. Other net rental (loss) | c. | |
| d. Net short-term capital (loss) | d. | |
| e. Net long-term capital (loss) | e. | |
| f. Net loss under Section 1231 | f. | |
| g. Other deductions | g. | |
| h. Charitable contributions | h. | 56. |
| i. Section 179 deduction | i. | |
| j. Foreign taxes paid or accrued | j. | |
| k. Other decreases: | k. | |
| l. Disallowed prior year's losses and deductions | l. | |
| 11. Oil and gas depletion (not to exceed your allocable share of the adjusted basis of the property) | 11. | |
| Total decreases (Add 10(a) through 10(k) and line 11) | | 56. |
| 12. Adjusted Basis of partnership interest (If less than zero, enter zero) | 12. | 1,061,914. |
| **Gain on Distributions:** | | |
| 13. a. Cash distributions | a. | 114,950. |
| b. Less: basis before distributions and allocable loss | b. | 1,176,920. |
| c. Gain on distribution | c. | 0. |
| **Carryover:** | | |
| 14. a. Prior year loss | a. | |
| b. Add: Losses and deductions this year | b. | 56. |
| c. Less: Applied this year | c. | 1,061,970. |
| d. End of year (not less than 0) | d. | 0. |

211081 04-01-22

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

# Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print or Type**

Name: RED DOG OPERATIONS HOLDING CO LLC

Identifying number: [redacted]

Number, street, and room or suite no. (If P.O. box, see instructions.): 10988 DEERFIELD ROAD

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).): CINCINNATI, OH 45242

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

## Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions.

1 Enter the form code for the return listed below that this application is for ........ 09

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

## Part II | All Filers Must Complete This Part

2 If the organization is a foreign corporation that does not have an office or place of business in the United States, check here ........ ▶ ☐

3 If the organization is a corporation and is the common parent of a group that intends to file a consolidated return, check here ........ ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member covered by this application.

4 If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ........ ▶ ☐

5a The application is for calendar year 2022, or tax year beginning ________, and ending ________

b **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return ☐ Final return
☐ Change in accounting period ☐ Consolidated return to be filed ☐ Other (See instructions - attach explanation.)

| | | |
|---|---|---|
| 6 Tentative total tax ........ | 6 | 0. |
| 7 **Total** payments and credits. See instructions ........ | 7 | |
| 8 **Balance due.** Subtract line 7 from line 6. See instructions ........ | 8 | |

LHA **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.** Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201-0045