GLEASON

One Gateway Center, Suite 525
420 Fort Duquesne Blvd.
Pittsburgh, PA 15222
Telephone: 412-391-9010

September 11, 2026

Client No. 2026-005-003
Engagement Schneider Examiner

Mr. David T. Austin, Esquire
U.S. Department of Justice Office of United States Trustee
550 Main Street, Ste 4-812
Cincinnati, OH 45202

**Account Statement**

| Invoice Number | Invoice Date | Invoice Amount | Balance Due |
|---|---|---|---|
| 46021 | 05/31/2026 | $7,862.50 | $7,862.50 |
| 46162 | 06/30/2026 | $20,615.00 | $20,615.00 |
| 46309 | 07/31/2026 | $44,264.21 | $44,264.21 |
| 46415 | 08/31/2026 | $66,040.00 | $66,040.00 |
| | Total Outstanding Balance | | $138,781.71 |

Payments can be made by check or by ACH.

**Direct checks to our lock box address:**

Gleason & Associates Inc.
P.O. Box 644816
Pittsburgh, PA 15264-4816

**Direct ACH payments to:**

Bank Name and Address: PNC Bank, Pittsburgh, PA 15222
Bank Account No.: 85672818
Bank Routing ABA No.: 021052053
Name on Bank Account: Gleason & Associates Inc. dba Gleason IP

**Aging of Past Due Amounts**

| 0-30 Days | 31-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total Past Due |
|---|---|---|---|---|---|
| $66,040.00 | $44,264.21 | $20,615.00 | $7,862.50 | $0.00 | $138,781.71 |

GLEASON

Mr. David T. Austin, Esquire
U.S. Department of Justice Office of United States Trustee
550 Main Street, Ste 4-812
Cincinnati, OH 45202

Via e-mail: dvaid.austin2@usdoj.gov

Invoice No. 46021
Invoice Date 05/31/2026

Client No. 2026-005-003
Engagement Schneider Examiner

For services rendered for period through 05/31/2026 in connection with:

Raymond Joseph Schneider

Fees

| Date | Staff | Service | Hours | Amount |
|---|---|---|---|---|
| 05/19/2026 | WGK | Work with A. Maticic in developing workplan and budget. | 0.50 | 225.00 |
| 05/11/2026 | WGK | Call with Jame Coutinho regarding appointment as Examiner and to review case background and issues. | 0.60 | 270.00 |
| 05/15/2026 | WGK | Call with Chris Schueller (counsel for Huntington Bank) to discuss Examiner engagement. | 0.30 | 135.00 |
| 05/15/2026 | WGK | Review Pacer docket for recent case activity and and entry of Examiner order. | 0.20 | 90.00 |
| 05/19/2026 | AM | Reading new pleadings. Work with W. Krieger in developing workplan. | 1.80 | 585.00 |
| 05/21/2026 | AM | Call with Counsel and Plante Moran discussing scope of data and analysis. | 0.40 | 130.00 |
| 05/21/2026 | AM | Reviewing budget and workplan, preparing for call with Counsel and Plante Moran. Reviewing pleadings. | 0.90 | 292.50 |
| 05/21/2026 | AM | Reading debtor's plan of reorganization and related | 1.00 | 325.00 |

| | | | | |
|---|---|---|---|---|
| | | filings. Summarizing and circulate to team. | | |
| 05/21/2026 | WGK | Preparation for and meeting with C. Schuller and FA to review case issues and document production. Follow up with A. Maticic. | 0.60 | 270.00 |
| 05/22/2026 | AM | Reviewing relativity document availability. Identifying first documents to review. Strategizing plan for team collective work and review. | 0.90 | 292.50 |
| 05/22/2026 | MLH | Review Chapter 11 Plan of Reorganization and Huntington Bank Proof of Claim; analyze creditor treatment structure, including secured, guaranty, and unsecured claims; evaluate Huntington litigation, judgment history, and pre-petition enforcement actions for impact on claim treatment and recovery. | 1.60 | 480.00 |
| 05/23/2026 | AM | Adding PM team to Sharefile. Preliminary review of work files provided by team. | 0.20 | 65.00 |
| 05/26/2026 | AM | Building index of files provided by Plante Moran and downloaded from PACER/Relativity for use by team. | 0.40 | 130.00 |
| 05/26/2026 | AM | Download, unzip, organize, and review a portion of the 6000+ documents provided by ASNA. | 0.90 | 292.50 |
| 05/26/2026 | AM | Access and compare relativity documents to documents provided by ASNA. | 0.60 | 195.00 |
| 05/26/2026 | AM | Researching Chapter 11 Examiner Work Plan and Budget Requirements. Reviewing Docket. Drafting Work Plan filing. | 1.20 | 390.00 |
| 05/27/2026 | AM | Continued development and draft of detailed work plan for Examiner. Rereading and revising the same. | 2.20 | 715.00 |
| 05/27/2026 | AM | Download, review, and respond to new documents provided by Plante Moran. | 0.60 | 195.00 |
| 05/27/2026 | MLH | Review and revise preliminary examiner work plan, including refinement of investigative phases, and incorporation of language addressing formal discovery procedures. | 0.60 | 180.00 |
| 05/27/2026 | WGK | Various emails and calls with engagement staff regarding document production issues and development of work plan. | 0.40 | 180.00 |
| 05/28/2026 | MLH | Review and finalize motion to extend deadline to file work plan and budget and proposed order. | 0.60 | 180.00 |

| | | | | |
|---|---|---|---|---|
| | | Review Southern Ohio CM/ECF system for case notification registration and filing capabilities. Related email correspondence. Begin preliminary review of documentation and prepare for discussion with internal team. | | |
| 05/28/2026 | WGK | Various calls and emails with engagement staff regarding potential motion for extension, actual wording of order and obtaining access to court docket notices. | 0.50 | 225.00 |
| 05/29/2026 | ALG | Call with A. Maticic and M. Hanna discussing the work plan and documents received from Plante Moran. | 0.30 | 82.50 |
| 05/29/2026 | AM | Analyzing workfiles provided by Plante Moran. Review and analyze documents provided for entities with tax returns and financial statements. | 2.20 | 715.00 |
| 05/29/2026 | AM | Call with M. Hanna and A. Graber discussing allocation of document review, analysis and work plan. | 0.60 | 195.00 |
| 05/29/2026 | AM | Discussing status of analysis with A. Graber and entities identified. | 0.20 | 65.00 |
| 05/29/2026 | AM | Reviewing tax returns and identifying existing entities. Validating Plante Moran trackers and workfiles. | 1.30 | 422.50 |
| 05/29/2026 | MLH | Conduct additional research regarding Pacer filing capabilities. Discussions with Clerk of Courts and follow up discussion with W. Krieger regarding limitations. | 0.40 | 120.00 |
| 05/29/2026 | MLH | Download document production. Prepare document index and begin document review. | 1.40 | 420.00 |
| | | **Total Fees** | 23.40 | $7,862.50 |

| | |
|---|---|
| **Current Amount Due on this Invoice** | **$7,862.50** |
| **Prior Balance *** | **$0.00** |
| **Total Amount Due** | **$7,862.50** |

* Payments received after the invoice date are not reflected in the prior balance.

*Gleason & Associates, Inc.*

*U.S. Department of Justice Office of United States Trustee* *Invoice No:* *46021*

**Timekeeper Summary**

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Krieger, William | 3.10 | 450.00 | $1,395.00 |
| Maticic, Anthony | 15.40 | 325.00 | $5,005.00 |
| Hanna, Morgan | 4.60 | 300.00 | $1,380.00 |
| Graber, Amanda | 0.30 | 275.00 | $82.50 |
| **Totals** | 23.40 | | $7,862.50 |

**Payments can be made by check or by ACH.**

**Direct checks to our lock box address:**

Gleason & Associates Inc.
P.O. Box 644816
Pittsburgh, PA 15264-4816

**Direct ACH payments to:**

| | |
|---|---|
| Bank Name and Address: | PNC Bank, Pittsburgh, PA 15222 |
| Bank Account No.: | 85672818 |
| Bank Routing ABA No.: | 021052053 |
| Name on Bank Account: | Gleason & Associates Inc. (dba Gleason IP) |

Please contact us directly for Wire payment instructions at dbilliar@gleasonexperts.com.

GLEASON

GLEASON

Mr. David T. Austin, Esquire
U.S. Department of Justice Office of United States Trustee
550 Main Street, Ste 4-812
Cincinnati, OH 45202

Via e-mail: dvaid.austin2@usdoj.gov

Invoice No. 46162
Invoice Date 06/30/2026

Client No. 2026-005-003
Engagement Schneider Examiner

For services rendered for period through 06/30/2026 in connection with:

Raymond Joseph Schneider

**Fees**

| Date | Staff | Service | Hours | Amount |
|---|---|---|---|---|
| 06/01/2026 | AM | Reviewing pleadings from current and former bankruptcy. Identifying known entities, dbas, and aliases. | 1.40 | 455.00 |
| 06/01/2026 | AM | Creating master entity list, ownerships, and comparing to Plante Moran listing. | 1.10 | 357.50 |
| 06/01/2026 | AM | Researching publicly available informations and pleadings related to Schneider, Schneider family and Schneider business partners. | 0.50 | 162.50 |
| 06/01/2026 | MLH | Continue preparation of document index, document review and identification of information relevant to investigation. | 1.90 | 570.00 |
| 06/02/2026 | AM | Completing entity review and data analysis from pleading Doc. 161. | 1.70 | 552.50 |
| 06/02/2026 | AM | Detailed review of pleadings provided by Debtor's counsel for use in investigation. Identifying primary entities to review tax returns. | 1.60 | 520.00 |
| 06/02/2026 | AM | Revising workplan based on further document review and findings. Updating spreadsheet of | 0.60 | 195.00 |

| | | | | |
|---|---|---|---|---|
| | | budget. | | |
| 06/02/2026 | MLH | Continue preparation of document index, document review and identification of information relevant to investigation. | 3.70 | 1,110.00 |
| 06/02/2026 | WGK | Discussion with M. Hanna regarding obtaining Pacer access to docket and filing ability. Follow up with D. Austin of the UST regarding deadline for workplan | 0.30 | 135.00 |
| 06/03/2026 | ALG | Call with W. Krieger, A. Maticic and M. Hanna discussing status of document review, observations, work plan draft, allocation of work and key issues to investigate. | 1.00 | 275.00 |
| 06/03/2026 | AM | Discussing work plan status, document review, and logistics of analysis with W. Krieger. | 0.40 | 130.00 |
| 06/03/2026 | AM | Reading bankruptcy pleadings - current and previous. Documenting understanding of case background for team's use. | 1.20 | 390.00 |
| 06/03/2026 | AM | Developing database of entities and notes from Debtor regarding operations of same. | 0.90 | 292.50 |
| 06/03/2026 | AM | Call with W. Krieger, A. Graber, and M. Hanna discussing status of document review, observations, work plan draft, allocation of work, and key issues to investigate. | 1.00 | 325.00 |
| 06/03/2026 | AM | Building gant chart detailing work plan timing for use by team and court. | 0.30 | 97.50 |
| 06/03/2026 | AM | Identifying key documents for W. Krieger review and briefing before meetings with counsels. Building repository and database for his use and efficient review of documents. | 1.20 | 390.00 |
| 06/03/2026 | MLH | Call with W. Krieger, A. Graber, and A. Maticic discussing status of document review, observations, work plan draft, allocation of work, and key issues to investigate. | 1.00 | 300.00 |
| 06/03/2026 | WGK | Call with A. Maticic to discuss document production and initial analysis issues. Discuss workplan and budget development and additions to same. | 0.50 | 225.00 |
| 06/03/2026 | WGK | Meet with engagement team to review and discuss case background and issues. Review preliminary workplan and discuss project Gantt chart. Review approach for analyzing transactions. | 1.00 | 450.00 |

| | | | | |
|---|---|---|---|---|
| 06/04/2026 | AM | Revising workplan and schedules. Sending to W. Krieger for final review and submittal to parties. | 0.30 | 97.50 |
| 06/04/2026 | WGK | Review, edit and draft workplan for Examiner engagement. Review and revise overall budget and corresponding Gantt chart. Email A. Maticic regarding same. Email draft of workplan and budget to UST for review prior to filing. | 1.70 | 765.00 |
| 06/05/2026 | AM | Assessing UST's concerns with Work Plan. Revising model budget hours. Discussing with M. Hanna and W. Krieger. Revising budget and memo. | 0.80 | 260.00 |
| 06/08/2026 | ALG | Call with A. Maticic and M. Hanna regarding engagement status and work plan updates. | 0.30 | 82.50 |
| 06/08/2026 | AM | Call with W. Krieger discussing workplan revisions. | 0.20 | 65.00 |
| 06/08/2026 | AM | Review and revise Preliminary Work Plan. Discuss with W. Krieger and team. | 0.60 | 195.00 |
| 06/08/2026 | AM | Communicating with Team and Huntington Financial Advisor regarding document inventory. | 0.20 | 65.00 |
| 06/08/2026 | MLH | Discussion with W. Krieger regarding retained counsel and notice of appearance. Related email correspondence. | 0.30 | 90.00 |
| 06/08/2026 | MLH | Discuss Work Plan and Budget feedback and tasks for the week with A. Maticic and A. Graber. | 0.20 | 60.00 |
| 06/08/2026 | MLH | Additional discussion regarding notice of appearance, Work Plan and Budget feedback with A. Maticic. | 0.20 | 60.00 |
| 06/08/2026 | WGK | Call with J. Coutinho to discuss draft of preliminary work plan. | 0.60 | 270.00 |
| 06/08/2026 | WGK | Call with Attorney Phil Stovall regarding serving as counsel to Examiner. | 0.30 | 135.00 |
| 06/08/2026 | WGK | Revise workplan based on discussion with Debtor's counsel. Discuss same with A. Maticic and team. Review revised workplan and email same to P. Stovall for review and filing with the Court. | 0.60 | 270.00 |
| 06/09/2026 | AM | Calls with Examiner engagement team discussing feedback on work plan from parties, potential revisions, and next steps. | 0.70 | 227.50 |

| | | | | |
|---|---|---|---|---|
| 06/09/2026 | AM | Downloading information from the docket, circulating Doc 195 and 196 to team and reading the same. | 0.60 | 195.00 |
| 06/09/2026 | WGK | Preparation for and call with UST regarding draft workplan. Follow up call with C. Schuller, counsel for Huntington. | 1.00 | 450.00 |
| 06/09/2026 | WGK | Review and sign engagement letter to hire Phil Stovall. | 0.20 | 90.00 |
| 06/10/2026 | AM | Review data provided by Plante Moran from bank statements. Email regarding same back to Plante Moran. | 0.40 | 130.00 |
| 06/11/2026 | ALG | Call with A. Maticic regarding regarding upcoming tasks and the review of documents received related to the financial condition of Schneider entities. | 0.60 | 165.00 |
| 06/11/2026 | AM | Reviewing documents from Plante Moran. High level analysis. Drafting plan for team to complete work during 6/12 - 6/20. Circulating such plan. | 0.50 | 162.50 |
| 06/12/2026 | ALG | Reviewing the filed work plan and Plan of Reorganization and documenting notes for analysis. | 1.00 | 275.00 |
| 06/12/2026 | ALG | Reviewing ownership details based Form 161 and documenting ownership details within internal entity mapping workbook. | 0.70 | 192.50 |
| 06/12/2026 | ALG | Inputting the Schedule C and E data into an Excel format and noting documents received related to the financial condition of Schneider entities included in Schedule C and E. | 2.10 | 577.50 |
| 06/12/2026 | ALG | Call with A. Maticic regarding the summary of the financial condition of Schneider entities. | 0.40 | 110.00 |
| 06/12/2026 | AM | Explaining purpose, scope, and exact actions to take to perform analyses of entities and their financial status to A. Graber. | 0.40 | 130.00 |
| 06/12/2026 | AM | Call with A. Graber providing further instruction and guidance on detailed analysis of entity map and document availability. | 0.40 | 130.00 |
| 06/15/2026 | ALG | Reviewed relevant documents provided by Plante Moran and restructuring documents. | 1.00 | 275.00 |
| 06/15/2026 | ALG | Identified and documented inconsistencies | 1.30 | 357.50 |

| | | | | |
|---|---|---|---|---|
| | | between entities listed in the Plan of Reorganization and Form 161 versus the entity mapping file, including naming variations, ownership details, omissions, and duplications. | | |
| 06/16/2026 | ALG | Analyzed and compared entities identified in the Plan of Reorganization and Form 161 to the entity mapping file to assess consistency, completeness, and alignment across source documents. | 2.40 | 660.00 |
| 06/17/2026 | MLH | Review current task list and preliminary discussion with A. Graber. Begin review and summary of Debtor Plan of Reorganization. | 0.60 | 180.00 |
| 06/17/2026 | WGK | Review Pacer docket for update on court review of workplan and budget, Emails with C. Schueller regarding meeting to review debtor transfers of concern. | 0.30 | 135.00 |
| 06/18/2026 | MLH | Complete review and summary of Plan of Reorganization and prepare internal summary of claim classifications and treatment. | 1.30 | 390.00 |
| 06/18/2026 | MLH | Begin review and analysis of Plante Moran database summarizing financial transactions. Complete reconciliation of provided summary schedules and identify reconciling items. Draft summary of initial observations. | 2.40 | 720.00 |
| 06/19/2026 | MLH | Complete review of tax returns identified within the document index compared to Plante Moran's tax return index and identify differences that require follow up. Continue review and analysis of Plante Moran database summarizing financial transactions. | 1.90 | 570.00 |
| 06/22/2026 | ALG | Reviewing Debtor's Objection to the preliminary work plan of W. Krieger. | 0.30 | 82.50 |
| 06/22/2026 | ALG | Performed detailed reconciliation of entity names and classifications between Plan of Reorganization, Form 161, and entity mapping schedule to identify entities with insufficient information for a detailed analysis. | 0.30 | 82.50 |
| 06/22/2026 | ALG | Call with A. Maticic, and M. Hanna regarding engagement status updates and timelines. | 0.80 | 220.00 |
| 06/22/2026 | ALG | Documenting summary of data fields included in the bank activity analysis received. | 1.50 | 412.50 |
| 06/22/2026 | AM | Download, review, summarize and circulate Debtor's objections to workplan. | 0.40 | 130.00 |

DEBTOR'S EXHIBIT 19
Page 11 of 40



| | | | | |
|---|---|---|---|---|
| 06/22/2026 | AM | Discussing work plan commentary, revisions, documentation, and meeting with debtor with W. Krieger. | 0.20 | 65.00 |
| 06/22/2026 | AM | Meeting with engagement discussing work plan objections, availability of information and continued completion of phase 1 goals. | 0.80 | 260.00 |
| 06/22/2026 | MLH | Review Debtor's Objection to Examiner Work Plan. Analyze and summarize documents identified by Debtor as existing sources of financial, entity, and disclosure information. | 1.20 | 360.00 |
| 06/22/2026 | MLH | Discuss Debtor's objection to Examiner's Work Plan and Budget and phase 1 tasks with A. Maticic and A. Graber. | 0.40 | 120.00 |
| 06/22/2026 | WGK | Emails with counsel regarding Huntington response to Debtor motion on Examiner workplan. | 0.20 | 90.00 |
| 06/22/2026 | WGK | Review limited objection filed by Debtor. Emails with counsel regarding same.and plans for attempting to resolve with the parties. | 0.40 | 180.00 |
| 06/23/2026 | ALG | Updating the summary of data fields included in the bank activity analysis received. | 0.50 | 137.50 |
| 06/23/2026 | AM | Reading summaries prepared by team on pleadings and document production. | 0.40 | 130.00 |
| 06/25/2026 | MLH | Review bank activity database key and analysis. Begin creation of index summarizing accounts and date ranges captured in database. | 0.60 | 180.00 |
| 06/25/2026 | WGK | Emails with counsel regarding discussions with debtor's counsel and resulting upcoming status conference. Begin reviewing initial summaries of documents and initial findings prepared by engagement team. | 1.30 | 585.00 |
| 06/26/2026 | AM | Discussing status of work plan and legal proceedings with W. Krieger. | 0.20 | 65.00 |
| 06/26/2026 | WGK | Call with Phil Stoval to discuss meeting with Debtor and upcoming status conference to resolve objection to Examiners budget. Discussion with A. Maticic on analyses and case issues. | 0.50 | 225.00 |
| 06/29/2026 | AM | Accessing PACER, downloading new operating report and review. | 0.20 | 65.00 |
| 06/30/2026 | MLH | Continue transaction testing against supporting | 1.40 | 420.00 |

DEBTOR'S EXHIBIT 19
Page 12 of 40



| | | | | |
|---|---|---|---|---|
| | | bank statements, and update of document index. | | |
| 06/30/2026 | MLH | Complete index of bank statements included in Plante Moran database of bank transactions. Identify statement gaps. Begin transaction testing against supporting bank statements. Update document index accordingly. | 3.40 | 1,020.00 |
| 06/30/2026 | WGK | Review and approve counsel's retainer application to the Court. Emails with P. Stoval regarding same and Examiner interim compensation. Review Debtor's monthly operating report for May 2026. Review Pacer docket for recent case activity. | 0.70 | 315.00 |
| | | **Total Fees** | 63.50 | $20,615.00 |

| | |
|---|---|
| **Current Amount Due on this Invoice** | **$20,615.00** |
| **Prior Balance *** | **$7,862.50** |
| **Total Amount Due** | **$28,477.50** |

* Payments received after the invoice date are not reflected in the prior balance.

**Timekeeper Summary**

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Krieger, William | 9.60 | 450.00 | $4,320.00 |
| Maticic, Anthony | 19.20 | 325.00 | $6,240.00 |
| Hanna, Morgan | 20.50 | 300.00 | $6,150.00 |
| Graber, Amanda | 14.20 | 275.00 | $3,905.00 |
| **Totals** | 63.50 | | $20,615.00 |

**Payments can be made by check or by ACH.**

**Direct checks to our lock box address:**

Gleason & Associates Inc.
P.O. Box 644816
Pittsburgh, PA 15264-4816

**Direct ACH payments to:**

| | |
|---|---|
| Bank Name and Address: | PNC Bank, Pittsburgh, PA 15222 |
| Bank Account No.: | 85672818 |
| Bank Routing ABA No.: | 021052053 |
| Name on Bank Account: | Gleason & Associates Inc. (dba Gleason IP) |

Please contact us directly for Wire payment instructions at dbilliar@gleasonexperts.com.

GLEASON

GLEASON

Mr. David T. Austin, Esquire
U.S. Department of Justice Office of United States Trustee
550 Main Street, Ste 4-812
Cincinnati, OH 45202

Via e-mail: dvaid.austin2@usdoj.gov

Invoice No. 46309
Invoice Date 07/31/2026

Client No. 2026-005-003
Engagement Schneider Examiner

For services rendered for period through 07/31/2026 in connection with:

Raymond Joseph Schneider

Fees

| Date | Staff | Service | Hours | Amount |
|---|---|---|---|---|
| 07/01/2026 | ALG | Reviewing updated documents received from Financial Advisor | 0.50 | 137.50 |
| 07/01/2026 | ALG | Call with A. Maticic and M. Hanna regarding the bank statement database. | 0.40 | 110.00 |
| 07/01/2026 | AM | Assessing status of analyses and entity mapping completed by team. Assessing progress of bank statement analysis. | 0.50 | 162.50 |
| 07/01/2026 | AM | Call with A. Graber and M. Hanna discussing bank statement analysis and initial observations/work updates regarding scoping and entity transaction volume. | 0.40 | 130.00 |
| 07/01/2026 | MLH | Call with A. Graber and A. Maticic discussing bank statement analysis and initial observations/work updates regarding scoping and entity transaction volume. | 0.30 | 90.00 |
| 07/01/2026 | WGK | Review and approve proposed order. Review as filed counsel retention application. Email to counsel regarding same. | 0.20 | 90.00 |

| | | | | |
|---|---|---|---|---|
| 07/02/2026 | ALG | Developing and reconciling summaries of transactions between entities according to the transaction database. | 2.60 | 715.00 |
| 07/02/2026 | WGK | Emails with counsel regarding agreed-order regarding workplan. Review additional information/document trackers provided by Huntington Financial Advisor. | 0.50 | 225.00 |
| 07/06/2026 | ALG | Developing pivot tables and graphs based on the bank statement database to assist in analysis of data provided. | 1.40 | 385.00 |
| 07/06/2026 | AM | Reviewing approval of Examiner Phase I work plan. Review order approving extension of debtor exclusivity period. Correspondence with W. Krieger and team regarding the same. | 0.50 | 162.50 |
| 07/06/2026 | AM | Review and analyze new Excel datafiles from Huntington Financial Advisor. Comparing to previous versions. | 0.60 | 195.00 |
| 07/06/2026 | MLH | Review court order and assess impact on case administration and ongoing analysis. | 0.20 | 60.00 |
| 07/07/2026 | ALG | Updating the bank statement database with the new Huntington Financial Advisor data; documenting communicating data presentation issues within the database. | 1.50 | 412.50 |
| 07/07/2026 | ALG | Developing a consolidated list of relevant active, inactive and investment entities in preparation of an on site discussions with Debtor. | 1.90 | 522.50 |
| 07/07/2026 | ALG | Calls with A. Maticic discussing the status of scoping assignment and bank statement analysis provided by Huntington Financial Advisor. Discussing issues with data and follow up email. | 0.70 | 192.50 |
| 07/07/2026 | ALG | Updating the entity mapping database with new info provided by Huntington Financial Advisor. | 0.50 | 137.50 |
| 07/07/2026 | ALG | Updating the list of active, inactive and investment entities and identifying disregarded entities according to Doc 161. | 0.30 | 82.50 |
| 07/07/2026 | AM | Call with A. Graber discussing status of scoping assignment and bank statement analysis provided by Huntington Financial Advisor. Discussing issues with data and follow up email. Sending email to Huntington Financial Advisor | 0.60 | 195.00 |

| | | | | |
|---|---|---|---|---|
| 07/07/2026 | AM | Creating master document for use by team of entities by operating status and ownership based on debtor disclosures. Cross referencing to Huntington Financial Advisor and debtor's schedules. Identifying entities without a known status. | 1.80 | 585.00 |
| 07/07/2026 | AM | Call with Huntington Counsel discussing their understanding of trust formation, payments to individuals, and entity structure. | 0.80 | 260.00 |
| 07/07/2026 | AM | Call with W. Krieger discussing plan of analysis given information supplied by counsel for Huntington. | 0.20 | 65.00 |
| 07/07/2026 | AM | Analyzing disbursement summaries to identify transactions of interest to related parties. | 0.60 | 195.00 |
| 07/07/2026 | WGK | Meeting with C. Schueller and Mark Pfeiffer to discuss case issues and potential transactions of interest. Follow up discussion with A, Maticic. Review additional background information received from M. Pfeiffer.Follow up with P. Stovall regarding meeting with Debtor. | 1.30 | 585.00 |
| 07/08/2026 | ALG | Call with A. Maticic regarding the development of the consolidated list of active, inactive and investment entities. | 0.30 | 82.50 |
| 07/08/2026 | ALG | Call with A. Maticic and M. Hanna regarding engagement updates, timelines and upcoming tasks. | 0.80 | 220.00 |
| 07/08/2026 | ALG | Reviewing the operating agreements of relevant operating entities and developing a database of operating agreement information. | 1.00 | 275.00 |
| 07/08/2026 | AM | Team status call and relaying pertinent information from analyses completed to date, information from Huntington Counsel, and explanation of entity transfer analysis. | 0.80 | 260.00 |
| 07/08/2026 | AM | Further analysis of document production in Relativity. Identifying operating agreements and comparing to Huntington analysis. | 0.60 | 195.00 |
| 07/08/2026 | MLH | Discuss updates and status call with Huntington's counsel with internal team. | 0.50 | 150.00 |
| 07/08/2026 | WGK | Follow up emails with Debtor and Debtor's counsel regarding site visit issues. Follow up with A. Maticic. | 0.30 | 135.00 |

| | | | | |
|---|---|---|---|---|
| 07/09/2026 | ALG | Reviewing the operating agreements of relevant operating entities and updating the database of operating agreement information. | 1.50 | 412.50 |
| 07/10/2026 | AM | Call with W. Krieger discussing plan for site visit, question, and materials to prepare. | 0.30 | 97.50 |
| 07/10/2026 | WGK | Meet with P. Stovall and J. Coutinho to discuss preparation for upcoming meeting with Schneider staff. Follow up discussion with A. Maticic to discuss same and preparation for upcoming meeting. Continue reviewing staff prepared summaries and information provided by Huntington. | 1.10 | 495.00 |
| 07/13/2026 | AM | Detailed review of document production. Analysis of entity structures over time. Comparing to internal summaries of organizations. Preparing documents for W. Krieger study. | 2.60 | 845.00 |
| 07/13/2026 | WGK | Continue review staff-prepared summary of documents, including Huntington and its financial advisor's production. | 2.60 | 1,170.00 |
| 07/13/2026 | WGK | Using schedules, disclosure statement and plan information, prepare summary of potential entity issues and develop sub-workplan for upcoming meeting with Debtor. Review and analyze Huntington Complaint regarding Trust transfers. Emails with Debtor's counsel regarding upcoming meting. | 3.00 | 1,350.00 |
| 07/14/2026 | AM | Planning call with W. Krieger regarding site visit and development of agenda. | 0.60 | 195.00 |
| 07/14/2026 | AM | Analyzing bank statement database and transactions flagged by Huntington Financial Advisor as they pertain to payments to related individuals. | 1.80 | 585.00 |
| 07/14/2026 | AM | Developing detailed agenda for day-long meeting with Debtor personnel. Reviewing relevant documents to incorporate specific issues. | 1.60 | 520.00 |
| 07/14/2026 | AM | Calls with J. Schmitt discussing prospective new matters. | 0.20 | 65.00 |
| 07/14/2026 | AM | Research standards and confirming understanding of fraudulent conveyances, reasonably equivalent value, constructive fraud, defenses and arguments to consider. Researching valuation components to solidify understanding for use in analysis of transactions/transfers of assets. | 1.50 | 487.50 |

| | | | | |
|---|---|---|---|---|
| 07/14/2026 | MLH | Review Schneider personal financial statements and convert PDF data into Excel format. | 1.60 | 480.00 |
| 07/14/2026 | WGK | Review, analyze and update agenda for upcoming meeting with Ray Schneider and employees on site. Continue reviewing documents received form Huntington and latest production received from J. Coutinho.. Emails with UST to obtain the recording of the 341(a) meeting. | 0.90 | 405.00 |
| 07/15/2026 | AM | Preparing external agenda for sharing with Debtor and team. | 1.00 | 325.00 |
| 07/15/2026 | AM | Review and summarize discovery responses received on 7/14/2026. Circulate to team. | 1.60 | 520.00 |
| 07/15/2026 | AM | Prepare materials for use and reference during site visit. | 1.20 | 390.00 |
| 07/15/2026 | AM | Travel to Client Site - Gleason Office to Cincinnati. (half-rate) | 4.30 | 698.75 |
| 07/15/2026 | MLH | Review and update document index for bank statements and brokerage statements. | 1.80 | 540.00 |
| 07/15/2026 | WGK | Begin reviewing and analyzing Schneider Discovery responses in preparation for upcoming meeting with Debtor and Debtor's accounting staff. Discuss same with A. Maticic. | 1.00 | 450.00 |
| 07/15/2026 | WGK | Travel from Pittsburgh to Cincinnati for meeting with Debtor.(half-rate) | 4.00 | 900.00 |
| 07/16/2026 | AM | Meetings with R. Schneider discussing business model, transactions, entities, and company histories. | 1.70 | 552.50 |
| 07/16/2026 | AM | Meetings with D. Packer (General Counsel for Debtor) discussing organizational structure, history of entities, company relationships, and business dealings. | 2.90 | 942.50 |
| 07/16/2026 | AM | Meeting with Controller/CFO discussing financial data availability, transactions, tax returns, status of reporting, and other accounting topics. | 3.20 | 1,040.00 |
| 07/16/2026 | AM | Phone call with M. Hanna explaining action -items from meeting with Debtor. Discussing analysis of PFS. | 0.50 | 162.50 |
| 07/16/2026 | AM | Discussing potential revisions/edits to Examiner Work Plan with W. Krieger after meeting with | 0.20 | 65.00 |

| | | | | |
|---|---|---|---|---|
| | | Debtor. | | |
| 07/16/2026 | AM | Travel back to Pittsburgh office after meeting with Debtor. | 4.40 | 715.00 |
| 07/16/2026 | MLH | Begin reconciliation of personal financial statements. Discuss meeting with debtor with A. Maticic. Related email correspondence. | 2.30 | 690.00 |
| 07/16/2026 | WGK | Meeting with R. Schneider discussing litigation history, bankruptcy filing, business model and history, historical transactions, and appraisals. | 1.70 | 765.00 |
| 07/16/2026 | WGK | Meeting with Schneider controller to discuss financial information available, historical transactions, tax return status, and intercompany accounting and reconciliation. | 3.20 | 1,440.00 |
| 07/16/2026 | WGK | Meeting with attorney Dennis Packer to discuss various corporate entities, current corporate organizational structure, and appraisals. | 2.90 | 1,305.00 |
| 07/16/2026 | WGK | Follow up discussion with A, Maticic regarding initial impressions and potential modifications/enhancements to work plan. | 0.20 | 90.00 |
| 07/16/2026 | WGK | Return travel Cincinnati to Pittsburgh (half-rate) | 4.00 | 900.00 |
| 07/17/2026 | AM | Developing org chart and identifying available documents and connections between entities based on record and conversation with Debtor. | 2.60 | 845.00 |
| 07/17/2026 | AM | Continue development of scoping documents including entity org chart and summary. | 1.30 | 422.50 |
| 07/17/2026 | AM | Developing document request and reconciling to data received to tailor request to relate to items not provided. | 0.70 | 227.50 |
| 07/17/2026 | WGK | Summarize notes from meeting with Ray Schneider and staff to review with A. Maticic and discuss with counsel and Debtor's counsel. | 0.60 | 270.00 |
| 07/20/2026 | ALG | Discussion with A. Maticic regarding the tax information, including K-1's produced for Schneider's investment entities. | 0.80 | 220.00 |
| 07/20/2026 | ALG | Compiled and organized documents received related to entity ownership history, specifically documents including tax returns, schedule K-1's and operating agreements; documenting information to request related to investment entities. | 2.10 | 577.50 |

| | | | | |
|---|---|---|---|---|
| 07/20/2026 | ALG | Discussion with A. Maticic and M. Hanna regarding engagement updates and upcoming tasks related to information requests. | 0.60 | 165.00 |
| 07/20/2026 | ALG | Reviewed and reconciled ownership information across K-1 schedules and tax filings to validate entity relationships and support the development of an initial organizational structure mapping. | 2.10 | 577.50 |
| 07/20/2026 | AM | Call with W. Krieger discussing plan following site visit, information request, and work plan. | 0.50 | 162.50 |
| 07/20/2026 | AM | Call with M. Hanna and A. Graber explaining procedures to complete for document request and transaction scoping as part of final Phase I tasks. | 0.50 | 162.50 |
| 07/20/2026 | AM | Call with W. Krieger discussing call with Counsel. | 0.20 | 65.00 |
| 07/20/2026 | AM | Call with A. Graber discussing K-1 inventory. | 0.30 | 97.50 |
| 07/20/2026 | MLH | Discuss debtor meeting with team. | 0.60 | 180.00 |
| 07/20/2026 | WGK | Call with P. Stovall to discuss site visit to Schneider and subjects for discussion with J. Coutinho. | 0.30 | 135.00 |
| 07/20/2026 | WGK | Meeting with A. Maticic to discuss results/observations from onsite visit to Schneider offices. Review and update notes and document request list from meeting with Ray Schneider and employees | 1.00 | 450.00 |
| 07/21/2026 | ALG | Compiled and organized operating agreement received related to investment companies for further examination and documentation. | 1.90 | 522.50 |
| 07/21/2026 | ALG | Summarized ownership information identified within operating agreements; developed documentation of entity relationships and control structures to assist in identifying affiliated entities and potential areas for further examination. | 3.70 | 1,017.50 |
| 07/21/2026 | AM | Reviewing docket entries, instructing M. Hanna to download and index/review new filings since July 10. | 0.40 | 130.00 |
| 07/21/2026 | AM | Call with W. Krieger discussing notes and observations from Examiner visit to share with his counsel. | 0.30 | 97.50 |
| 07/21/2026 | AM | Call with W. Krieger discussing process to complete phase I. | 0.20 | 65.00 |

| | | | | |
|---|---|---|---|---|
| 07/21/2026 | AM | Assist in drafting email to Debtor counsel regarding scope and workplan. | 0.30 | 97.50 |
| 07/21/2026 | MLH | Begin review and analysis of Red Dog Management sale documentation. | 1.10 | 330.00 |
| 07/21/2026 | MLH | Review docket and download filings to date. | 0.30 | 90.00 |
| 07/21/2026 | WGK | Meeting with Jim Coutinho and Phil Stovall to discuss Schneider site visit and update to workplan and budget. Follow up discussion with A. Maticic. | 0.80 | 360.00 |
| 07/21/2026 | WGK | Draft/send email to J. Coutinho regarding site visit, and discuss with engagement team. | 0.50 | 225.00 |
| 07/22/2026 | ALG | Documented outstanding information needed to complete ownership and entity relationship analyses, including additional K-1 schedules, operating agreements, and supporting financial records; prepared requests for supplemental documentation. | 0.90 | 247.50 |
| 07/22/2026 | ALG | Call with A. Maticic regarding status of the review of operating agreements. | 0.50 | 137.50 |
| 07/22/2026 | AM | Call with A. Graber discussing the status of analysis of operating agreements and ownership changes to investment companies via amendments to identify entities for further analysis. | 0.40 | 130.00 |
| 07/22/2026 | MLH | Continue review and analysis of Red Dog Management sale documentation. | 1.20 | 360.00 |
| 07/23/2026 | ALG | Developed working summaries of ownership structures and entity affiliations identified through review of operating agreements and tax documentation; organized findings to facilitate future transaction tracing and financial analysis | 2.30 | 632.50 |
| 07/23/2026 | ALG | Performed preliminary analysis of entity ownership records, K-1 schedules, and tax return information to identify gaps in available documentation and develop targeted follow-up information requests. | 1.70 | 467.50 |
| 07/23/2026 | MLH | Continue review and analysis of Red Dog Management sale documentation. | 3.60 | 1,080.00 |
| 07/23/2026 | WGK | Review Financial Advisor email/analysis of bank account transactions. | 0.30 | 135.00 |
| 07/23/2026 | WGK | Review and discuss Debtor's objection to Huntington's emergency motion 2004 examinations | 0.30 | 135.00 |

| | | | | |
|---|---|---|---|---|
| | | of various Schneider employees.Discuss same with team. | | |
| 07/24/2026 | ALG | Reviewing and compiling documents received related to DSES LLC. | 0.20 | 55.00 |
| 07/24/2026 | AM | Reviewing operating agreement database created by A. Graber and determining if entity structure is accurate. | 0.90 | 292.50 |
| 07/24/2026 | MLH | Complete review and analysis of Red Dog Management sale documentation. | 2.80 | 840.00 |
| 07/27/2026 | AM | Analyzing Salazar production to identify documents related to the Red Dog Operations sale agreement. | 1.40 | 455.00 |
| 07/27/2026 | AM | Call with W. Krieger discussing status of analyses and phase I documentation. | 0.20 | 65.00 |
| 07/27/2026 | MLH | Prepare email memorandum to Examiner outlining transaction structure, missing closing documentation, identified bank accounts, transition services agreement, and key observations from document review. | 0.70 | 210.00 |
| 07/27/2026 | MLH | Complete reconciliation of bank accounts identified in Red Dog Management Sale documents. Reviewed bank and Merrill Lynch account productions and add missing statement periods to document request list. | 1.90 | 570.00 |
| 07/27/2026 | MLH | Complete review and download of Relativity for documents related to Red Dog Management sale. Begin reconciliation of wire transfers identified in closing workpapers. | 2.40 | 720.00 |
| 07/27/2026 | WGK | Review recent case filings provided by counsel. Emails and call with engagement staff regarding case status, document production issues. Review and discuss documents relating to Red Dog sale transaction and related follow up. Review weeks workplan pending resolution of Debtor's pending objection. | 0.80 | 360.00 |
| 07/28/2026 | AM | Call with M. Hanna discussing Red Dog Operations transaction document request. | 0.30 | 97.50 |
| 07/28/2026 | AM | Reviewing entity available transaction details to identify additional bank accounts to examine. | 0.80 | 260.00 |
| 07/28/2026 | MLH | Create table summarizing the Red Dog transaction draft wire instructions. | 0.40 | 120.00 |

*Gleason & Associates, Inc.*

*U.S. Department of Justice Office of United States Trustee* *Invoice No:* *46309*

| | | | | |
|---|---|---|---|---|
| 07/28/2026 | MLH | Discuss Red Dog transaction cash tracing with A. Maticic. | 0.30 | 90.00 |
| 07/29/2026 | AM | Further updates to document request, reviewing documents in Relativity and PACER, identifying missing appraisals. | 0.80 | 260.00 |
| 07/30/2026 | ALG | Reviewing documented summaries related to Krieger's on-site visit with Debtor and discussions with A. Maticic and M. Hanna regarding documents received related to Red Dog Operations Holding Company, LLC. | 1.20 | 330.00 |
| 07/31/2026 | ALG | Downloading and organizing documenting received from Huntington Financial Advisor. | 2.00 | 550.00 |
| 07/31/2026 | ALG | Discussion with A. Maticic regarding the collection and organization of new documenting received from Huntington Financial Advisor. | 0.30 | 82.50 |
| 07/31/2026 | ALG | Compiled and summarized ownership information identified within operating agreements; developed documentation of related party entity relationships and control structures to assist in identifying affiliated entities and potential areas for further examination | 1.50 | 412.50 |
| 07/31/2026 | AM | Download and preliminary review of native files produced to Examiner by debtor on 7/30/2025. | 0.90 | 292.50 |
| | | **Total Fees** | 138.70 | $43,491.25 |

**Expenses**

| Date | Staff | Service | Quantity | Amount |
|---|---|---|---|---|
| 07/14/2026 | AM | Anthony Maticic-Z MATICIC - 07/31/2026 Mileage 276 miles to/from Cincinnati Oh | 552.00 | 400.20 |
| 07/15/2026 | WGK | 07.15.2026 WGK - Lodging | 176.27 | 176.27 |
| 07/17/2026 | AM | Anthony Maticic-Z MATICIC - 07/31/2026 Hotel Stay - Cincinnati | 196.49 | 196.49 |
| | | **Total Expenses** | 924.76 | $772.96 |

| | |
|---|---|
| **Current Amount Due on this Invoice** | **$44,264.21** |
| **Prior Balance *** | **$28,477.50** |
| **Total Amount Due** | **$72,741.71** |

*Gleason & Associates, Inc.*

*U.S. Department of Justice Office of United States Trustee* *Invoice No:* *46309*

* Payments received after the invoice date are not reflected in the prior balance.

**Timekeeper Summary**

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Krieger, William | 31.50 | 392.86 | $12,375.00 |
| Maticic, Anthony | 50.00 | 296.73 | $14,836.25 |
| Hanna, Morgan | 22.00 | 300.00 | $6,600.00 |
| Graber, Amanda | 35.20 | 275.00 | $9,680.00 |
| **Totals** | 138.70 | | $43,491.25 |

**Payments can be made by check or by ACH.**

**Direct checks to our lock box address:**

Gleason & Associates Inc.
P.O. Box 644816
Pittsburgh, PA 15264-4816

**Direct ACH payments to:**

Bank Name and Address: PNC Bank, Pittsburgh, PA 15222
Bank Account No.: 85672818
Bank Routing ABA No.: 021052053
Name on Bank Account: Gleason & Associates Inc. (dba Gleason IP)

Please contact us directly for Wire payment instructions at dbilliar@gleasonexperts.com.

GLEASON

GLEASON

Mr. David T. Austin, Esquire
U.S. Department of Justice Office of United States Trustee
550 Main Street, Ste 4-812
Cincinnati, OH 45202

Via e-mail: dvaid.austin2@usdoj.gov

Invoice No. 46415
Invoice Date 08/31/2026

Client No. 2026-005-003
Engagement Schneider Examiner

For services rendered for period through 08/31/2026 in connection with:

Raymond Joseph Schneider

Fees

| Date | Staff | Service | Hours | Amount |
|---|---|---|---|---|
| 08/03/2026 | AM | Discussing plan to talk to Counsel, internal team meeting, and phase II commencement with W. Krieger. | 0.20 | 65.00 |
| 08/03/2026 | AM | Reading docket pleadings related to rule 2004 discovery. | 0.60 | 195.00 |
| 08/03/2026 | WGK | Review court notice draft and email counsel regarding same. Brief discussion with A. Maticic about next Phases of workplan. | 0.20 | 90.00 |
| 08/03/2026 | WGK | Review and analyze monthly operating report filed for June 2026. | 0.20 | 90.00 |
| 08/03/2026 | WGK | Review Debtor's Objection to Huntington 2004 examinations of Schneider employees (along with Joinder Objection on behalf of employees). Follow up with A. Maticic regarding same. | 0.30 | 135.00 |
| 08/04/2026 | ALG | Reviewed operating agreements for investment entities to identify ownership interests, membership structure, and equity allocations; documented ownership details and compared findings to disclosures contained in Bankruptcy Documents 161 and 190. | 2.10 | 577.50 |

| | | | | |
|---|---|---|---|---|
| 08/04/2026 | ALG | Reviewing new pleadings filed, including the Withdrawal of Debtors Limited Objections to the preliminary work plan of William G. Krieger and Debtor's Omnibus Objection to the Emergency Motions | 0.20 | 55.00 |
| 08/04/2026 | ALG | Analyzed operating agreements for affiliated investment companies to trace ownership relationships and controlling interests; reconciled ownership information to entity descriptions and schedules presented in Bankruptcy Documents 161 and 190. | 1.50 | 412.50 |
| 08/04/2026 | ALG | Call with A. Maticic regarding matter status and upcoming tasks. | 0.30 | 82.50 |
| 08/04/2026 | AM | Reading pleadings filed in August regarding depositions, production, and workplan. | 0.90 | 292.50 |
| 08/04/2026 | AM | Call with A. Graber discussing further development of document request and targeted analysis. | 0.40 | 130.00 |
| 08/05/2026 | ALG | Reviewed legal and bankruptcy records to map ownership structure of investment companies; reconciled ownership details between operating agreements and Bankruptcy Documents 161 and 190 and documented findings for analysis. | 1.60 | 440.00 |
| 08/05/2026 | ALG | Evaluated ownership structure of investment entities through review of operating agreements; updated the ownership summary and cross-referenced information against Bankruptcy Documents 161 and 190 to verify accuracy and completeness and documented any inconsistencies. | 1.90 | 522.50 |
| 08/05/2026 | ALG | Updated the document request for information related to outstanding operating agreements and outstanding documents related to entities partially owned by individuals other than the debtor. | 2.00 | 550.00 |
| 08/05/2026 | ALG | Call with W. Krieger, A. Maticic and M. Hanna regarding matter status, the development of a document request and upcoming tasks. | 1.10 | 302.50 |
| 08/05/2026 | ALG | Calls with A. Maticic regarding the review of the operating agreements for entities wholly owned by the Debtor and the Debtor's investment companies. | 1.00 | 275.00 |
| 08/05/2026 | ALG | Developed a database of entities wholly owned by the Debtor and the respective operating agreements available. | 0.70 | 192.50 |

| | | | | |
|---|---|---|---|---|
| 08/05/2026 | ALG | Call with A. Maticic regarding the development of a document request and the request for any outstanding operating agreements. | 0.40 | 110.00 |
| 08/05/2026 | ALG | Updated the document request for outstanding information related to the entities' financial statements and intercompany transactions. | 0.40 | 110.00 |
| 08/05/2026 | AM | Analyzing monthly operating statements for withdraws and cash leaving the estate. | 0.80 | 260.00 |
| 08/05/2026 | AM | Review database of operating agreements, amendments, and ownership transfers compiled by A. Graber. Explaining revisions. Showing example updates to identify ownership units existing the estate. | 0.60 | 195.00 |
| 08/05/2026 | AM | Teams meetings with A. Graber discussing the step-wise process of the Red Dog Operations reorganization, the Kindred sales, and what assets are still retained by Schneider from such reorganizations. Documenting the same. | 0.50 | 162.50 |
| 08/05/2026 | AM | Call with W. Krieger, A. Graber, and M. Hanna allocating work, discussing observations and directing team for further investigation and analysis. | 1.10 | 357.50 |
| 08/05/2026 | AM | Identifying availability of gift tax returns in relativity. | 0.80 | 260.00 |
| 08/05/2026 | AM | Revising document request list and organizational tree for use by team. | 0.40 | 130.00 |
| 08/05/2026 | AM | Call with A. Graber discussing analysis of operating agreement amendments, transfer, and gift tax returns. | 0.50 | 162.50 |
| 08/05/2026 | AM | Downloading available gift tax returns from Relativity for analysis. | 0.40 | 130.00 |
| 08/05/2026 | AM | Searching for valuation reports in Relativity, downloading, and cursory review of values and purposes. | 0.80 | 260.00 |
| 08/05/2026 | AM | Collaboratively finalizing document request with A. Graber. | 0.30 | 97.50 |
| 08/05/2026 | MLH | Call with team to discuss phase 1 current status, document request list and phase 2 activities. | 1.20 | 360.00 |
| 08/05/2026 | TJM | Reviewed instructions and scope for Ohio Business Search task. | 0.20 | 35.00 |

| | | | | |
|---|---|---|---|---|
| 08/05/2026 | WGK | Meeting with engagement staff to review progress against workplan/budget for Phase I, review weeks workplan and discuss document request. Follow up email to Debtor's counsel. | 1.50 | 675.00 |
| 08/05/2026 | WGK | Review and edit document request list for debtor and follow up with questions on specific requests. Review summary of gifting activity, gift tax return information and open documents related to same. Review and edit summary of entities and outline scope of examination for each category of entities included. Discuss July MOR activity to follow up with Debtor's counsel (Debtor distributions).. | 1.30 | 585.00 |
| 08/06/2026 | ALG | Reviewed operating agreements for companies wholly owned by the Debtor; documented ownership interests and organizational structure and reconciled ownership information to Bankruptcy Documents 161 and 190 to verify accuracy and consistency across bankruptcy records. | 4.00 | 1,100.00 |
| 08/06/2026 | TJM | Performed Ohio Business Search assignment - identified status of Debtor closed entities and documented as instructed by A. Maticic. | 0.80 | 140.00 |
| 08/06/2026 | WGK | Review updated document request list and email engagement staff regarding additional revisions. Review order approving Examiner workplan. | 0.50 | 225.00 |
| 08/07/2026 | ALG | Reviewed and summarized ownership provisions, member interests, and organizational structures reflected in operating agreements; cross-referenced ownership information with Bankruptcy Documents 161 and 190 to verify accuracy and completeness. | 2.40 | 660.00 |
| 08/07/2026 | ALG | Reviewed the summary of gift tax returns and developed an database of gifts each year to assist in analysis. | 2.80 | 770.00 |
| 08/07/2026 | ALG | Updated the document request for information related to outstanding operating agreements related to entities wholly owned by the Debtor. | 0.70 | 192.50 |
| 08/07/2026 | TJM | Performed quality assurance review of Ohio Business Search task. | 0.50 | 87.50 |
| 08/10/2026 | ALG | Call with T. Monfredi regarding the review of entities statuses according to the Ohio Secretary of State's corporation filings. | 0.40 | 110.00 |
| 08/10/2026 | ALG | Reviewed and organized documents produced | 3.30 | 907.50 |

| | | | | |
|---|---|---|---|---|
| | | through Relativity; compared produced records to requested document categories and documented outstanding or missing items requiring further follow-up. | | |
| 08/10/2026 | AM | Analyzing documents in relativity related to entities owned by H. Schneider. Revising document request. Preparing for call with Schneider Counsel. | 1.40 | 455.00 |
| 08/10/2026 | AM | Call with Debtor Counsel discussing documents and operating reports. | 0.40 | 130.00 |
| 08/10/2026 | AM | Calls with W. Krieger planning for meeting with Debtor counsel and recapping the same. | 0.40 | 130.00 |
| 08/10/2026 | AM | Analyzing operating agreements and amendments for transfers of ownership. | 0.50 | 162.50 |
| 08/10/2026 | AM | Review and finalize document request. Communicate the same to Debtor counsel. | 0.80 | 260.00 |
| 08/10/2026 | MLH | Review document production for tax return and internal financial statement information and related email correspondence. | 0.50 | 150.00 |
| 08/10/2026 | TJM | Collaborated with Amanda Graber to review the Ohio Business Search information and update relevant work product. | 1.20 | 210.00 |
| 08/10/2026 | WGK | Review updated document request list and monthly operating report in preparation for upcoming meeting with counsel. Meet with A. Maticic to discuss same and weeks workplan. Summarize notes for upcoming meeting with Debtor's counsel. | 1.10 | 495.00 |
| 08/10/2026 | WGK | Meeting with J. Coutinho to discuss update on Phase I work, document request and latest monthly operating report. Various emails with and between Huntington, Debtor's counsel and Examiner counsel. | 0.80 | 360.00 |
| 08/11/2026 | ALG | Downloaded, organized, and cataloged operating agreements produced through Relativity; established file structure to facilitate analysis of ownership interests, governance provisions, and entity relationships. | 1.90 | 522.50 |
| 08/11/2026 | ALG | Analyzed produced documents for entity-specific relevance and organized records into structured folders and tracker categories to support efficient review and future analysis. | 2.10 | 577.50 |
| 08/11/2026 | AM | Reviewing Huntington's financial advisor's analysis of tax returns from Debtor' entities. Determining | 0.60 | 195.00 |

DEBTOR'S EXHIBIT 19
Page 29 of 40



| | | | | |
|---|---|---|---|---|
| | | high priority returns for M. Hanna to analyze | | |
| 08/11/2026 | MLH | Review, enter, and analyze tax return and internal financial statement data for multiple entities. | 4.40 | 1,320.00 |
| 08/12/2026 | ALG | Call with A. Maticic updates to the draft request for outstanding documents. | 0.40 | 110.00 |
| 08/12/2026 | ALG | Call with A. Maticic regarding organization of records and the log of organized materials. | 0.40 | 110.00 |
| 08/12/2026 | ALG | Cataloged received documents by entity and classification, updating tracking log to identify organized materials and assist with follow-up on outstanding or incomplete records. | 2.00 | 550.00 |
| 08/12/2026 | ALG | Developed and populated a database of reported gifts utilizing information extracted from gift tax returns and supporting documentation. | 2.70 | 742.50 |
| 08/12/2026 | AM | Call with M. Hanna discussing the analysis of financial statements and tax returns and required document request. | 0.50 | 162.50 |
| 08/12/2026 | AM | Call with A. Graber discussing status of document inventory and request draft. | 0.30 | 97.50 |
| 08/12/2026 | AM | Call with A. Graber discussing and instructing on gift tax return analysis. | 0.40 | 130.00 |
| 08/12/2026 | AM | Reviewing operating agreement data, validating, and updating based on review of operating agreements for investment companies. | 0.50 | 162.50 |
| 08/12/2026 | MLH | Update document tracker for tax returns and statement K-1s received to date. Begin second document request list for request of tax returns and financial statements. | 2.80 | 840.00 |
| 08/12/2026 | MLH | Discuss analysis of tax returns and internal financial statement data with A. Maticic. | 0.60 | 180.00 |
| 08/12/2026 | MLH | Continue update of document tracker for tax returns and statement K-1s received to date. Begin second document request list for request of tax returns and financial statements. | 1.70 | 510.00 |
| 08/13/2026 | ALG | Located and downloaded monthly trust account statements from Relativity and established organized electronic file structures to support review of trust assets, transactions, and account activity. | 1.60 | 440.00 |

| | | | | |
|---|---|---|---|---|
| 08/13/2026 | ALG | Analyzed gift tax filings and documented gift transfers in structured database format to support evaluation of historical gifting activity and related financial matters. | 1.70 | 467.50 |
| 08/13/2026 | ALG | Call with A. Maticic regarding trusts created by the debtor and related monthly statements. | 0.30 | 82.50 |
| 08/13/2026 | ALG | Reviewed historical gift tax filings and compiled key data related to gifts, transfers, and beneficiaries to support financial and ownership analyses. | 1.50 | 412.50 |
| 08/13/2026 | ALG | Updating the tracker of documents received and outstanding requests related to operating agreements. | 1.50 | 412.50 |
| 08/13/2026 | AM | Reviewing gift tax analysis completed by A. Graber and comparing to underlying documents. | 1.40 | 455.00 |
| 08/13/2026 | AM | Call with A. Graber explaining further analyses and reconfiguration of gifts, transfers, and other information for use in report. | 0.30 | 97.50 |
| 08/13/2026 | WGK | Review Pacer docket for recent court filings in the matter. Continue review of documents with focus on operating agreements. Follow up with engagement staff regarding financial documents and tax returns. | 1.20 | 540.00 |
| 08/14/2026 | ALG | Analyzed gifting activity and ownership changes associated with Red Dog Operations and To Life, Ltd., documenting transfer details and assessing the impact on ownership structure. | 1.80 | 495.00 |
| 08/14/2026 | ALG | Discussion with A. Maticic regarding the financial gifts given by the Schneider estate. | 0.60 | 165.00 |
| 08/14/2026 | ALG | Reviewed documents related to gifts and ownership transfers involving Red Dog Operations, analyzing changes in ownership interests and related transaction documentation. | 2.60 | 715.00 |
| 08/14/2026 | ALG | Call with A. Maticic regarding ongoing tasks and the review of gifts and ownership changes related to Red Dog Operations. | 0.20 | 55.00 |
| 08/14/2026 | AM | Refinement and development of gift tax transaction database. Documenting source materials. Tracing transactions through bank statement database. | 3.20 | 1,040.00 |
| 08/14/2026 | AM | Call with A. Graber collaborating on continued analysis of ownership transfers. | 0.50 | 162.50 |

Gleason & Associates, Inc.

U.S. Department of Justice Office of United States Trustee | Invoice No: 46415

| | | | | |
|---|---|---|---|---|
| 08/14/2026 | AM | Call with W. Krieger providing status update on document review, operating agreement analysis and gift analysis. | 0.50 | 162.50 |
| 08/14/2026 | AM | Review and update operating agreement analysis to account for further understanding gained from document review and discussions with Debtor counsel. | 0.90 | 292.50 |
| 08/14/2026 | AM | Revising document request, reviewing production, searching relativity for data regarding transfers and gifts. | 0.80 | 260.00 |
| 08/14/2026 | AM | Completing inventory of financial statements for entities in scope to incorporate into comprehensive document request. | 1.10 | 357.50 |
| 08/14/2026 | MLH | Continue preparation of draft second request for production of documents. | 1.60 | 480.00 |
| 08/14/2026 | WGK | Update call with A. Maticic to review progress on analysis of financial statements/tax returns, follow up document request list to Debtor, and analysis of historical gifting activities. | 0.60 | 270.00 |
| 08/17/2026 | ALG | Updating a draft exhibit presenting the ownership history of Red Dog Operations Holding Company. | 1.50 | 412.50 |
| 08/17/2026 | ALG | Organized and maintained ownership tracking schedule of operating agreements, amendments, and related records; verified completeness and consistency of ownership data for subsequent analysis. | 2.50 | 687.50 |
| 08/17/2026 | ALG | Reviewing related records and documenting notes related to the sale of 516 Ponce De Leon Ave. | 2.50 | 687.50 |
| 08/17/2026 | AM | Continued inventory and analysis of financial statement availability for in-scope entities and developing document request. | 1.60 | 520.00 |
| 08/17/2026 | AM | Final review and sending document request to W. Krieger. | 0.30 | 97.50 |
| 08/17/2026 | AM | Developing comprehensive document request for investment entities and identifying required documents for companies sold by Debtor. Reviewing work completed by M. Hanna and editing/providing further instruction for updates. | 2.80 | 910.00 |
| 08/17/2026 | AM | Answering questions via email from M. Hanna related to work she is completing on financial | 0.60 | 195.00 |

| | | | | |
|---|---|---|---|---|
| | | statement analysis. | | |
| 08/17/2026 | MLH | Complete review of Schedule C and Schedule E entities. Update entity document tracker and draft second request for production of documents accordingly. Review draft for internal distribution. | 6.60 | 1,980.00 |
| 08/17/2026 | WGK | Review consent order allowing 2004 examination of third party banks, subject to meet and confer with debtor and examiner. Review electronic workfiles to assess staff progress on review of available financial and tax return information and related follow up document request. | 0.60 | 270.00 |
| 08/18/2026 | ALG | Reviewing and documenting the financial statements received to date related to sold entities; updating the draft document request for outstanding financial statements related to sold or inactive entities. | 3.50 | 962.50 |
| 08/18/2026 | ALG | Call with A. Maticic related to the review of the financial statements received to date related to sold entities. | 0.20 | 55.00 |
| 08/18/2026 | ALG | Call with W. Krieger, A. Maticic, and M. Hanna regarding engagement status and upcoming tasks. | 0.90 | 247.50 |
| 08/18/2026 | ALG | Reviewing Relativity and compiling the financial statements received to date related to sold entities; updating the draft document request for outstanding financial statements related to sold or inactive entities. | 1.70 | 467.50 |
| 08/18/2026 | ALG | Call with A. Maticic and M. Hanna regarding engagement status and upcoming tasks. | 0.40 | 110.00 |
| 08/18/2026 | AM | Call discussing weekly workplan, status update, and document request with team. | 1.00 | 325.00 |
| 08/18/2026 | AM | Coordinating work on financial statement analysis with A. Graber and M. Hanna. | 0.40 | 130.00 |
| 08/18/2026 | AM | Reviewing Schneider personal tax returns and availability. Comparing Schedule E filings to Doc 161 and 190 for completeness. | 1.30 | 422.50 |
| 08/18/2026 | AM | Updating org chart based on new identified companies. | 0.40 | 130.00 |
| 08/18/2026 | AM | Finishing database of financial and tax information. Finalizing document request. | 0.80 | 260.00 |
| 08/18/2026 | MLH | Conduct research and analysis of Schedule E | 0.80 | 240.00 |

| | | | | |
|---|---|---|---|---|
| | | investment properties for Schneider-related ownership interests and update entity organizational listings to reflect findings. | | |
| 08/18/2026 | MLH | Participate in weekly team meeting to discuss engagement status, project updates, staffing needs, and upcoming priorities. | 0.90 | 270.00 |
| 08/18/2026 | MLH | Follow up discussion with A. Maticic and A. Graber. | 0.30 | 90.00 |
| 08/18/2026 | MLH | Continue review, entry, and analysis tax return and internal financial statement data for multiple entities. | 2.60 | 780.00 |
| 08/18/2026 | WGK | Meeting with engagement team to discuss case issues and upcoming week's workplan. | 0.60 | 270.00 |
| 08/19/2026 | ALG | Documenting formation and dissolution dates related to all entities subject to investigation. | 2.60 | 715.00 |
| 08/19/2026 | AM | Finalizing document request and discussing with W. Krieger. | 0.20 | 65.00 |
| 08/19/2026 | MLH | Review, enter, and analyze tax return and internal financial statement data for multiple entities. | 3.70 | 1,110.00 |
| 08/19/2026 | MLH | Review W. Krieger comments on second document request and assist with response. | 0.20 | 60.00 |
| 08/19/2026 | WGK | Review and edit follow up document request focused on tax returns and financial statements. Call with A. Maticic regarding same. Email completed request to Debtor's counsel. | 0.70 | 315.00 |
| 08/20/2026 | ALG | Developing a draft exhibit presenting the ownership history according the operating agreement and tax returns of To Life, Ltd. | 3.20 | 880.00 |
| 08/20/2026 | ALG | Updating the draft exhibit presenting the ownership history of Red Dog Operations Holding Company. | 2.20 | 605.00 |
| 08/20/2026 | ALG | Addressing reviewer's comments and suggested revisions regarding the development of the draft exhibit presenting the ownership history of Red Dog Operations Holding Company. | 1.10 | 302.50 |
| 08/20/2026 | AM | Reviewing Red Dog Operations equity rollforward and providing comments for further revision to A. Graber to account for all pertinent information. | 0.80 | 260.00 |
| 08/20/2026 | AM | Updating analysis of equity changes over time, creating template, incorporating assessment into timeline. | 0.60 | 195.00 |

| | | | | |
|---|---|---|---|---|
| 08/20/2026 | AM | Reading pleadings and documents regarding Sosna litigation to develop timeline for use by team. | 0.80 | 260.00 |
| 08/20/2026 | MLH | Review, enter, and analyze tax return and internal financial statement data for multiple entities. | 2.10 | 630.00 |
| 08/21/2026 | ALG | Updating the draft exhibit presenting the ownership history according the operating agreement and tax returns of To Life, Ltd. | 0.80 | 220.00 |
| 08/21/2026 | AM | Developing detailed timeline of events and incorporating public/Sosna issues compared to transfers and gifts from Debtor. | 1.60 | 520.00 |
| 08/21/2026 | AM | Analyzing valuation report related to Red Dog Operations from 2019. | 0.40 | 130.00 |
| 08/21/2026 | WGK | Review draft timeline and discuss potential transfer issues with A. Maticic. Emails with Debtor's counsel regarding document production. | 0.50 | 225.00 |
| 08/24/2026 | ALG | Phase II - Call with A. Maticic regarding organization of documents related to analysis and the rollforward of ownership details. | 0.80 | 220.00 |
| 08/24/2026 | ALG | Phase II - Collected and reviewed entity records from Relativity; evaluated operating agreement provisions and ownership schedules to document historical ownership changes in To Life, Ltd. and support ownership rollforward analyses. | 2.50 | 687.50 |
| 08/24/2026 | AM | Phase 2 - Continue to develop timeline of solvency-related events. Analyzing evidence and information surrounding transfers of ownership. | 2.40 | 780.00 |
| 08/24/2026 | AM | Phase 2 - Analyzing Red Dog transactions and data disclosed in 2019 personal financial statements to ascertain potential value to Mr. Schneider before reorganization in 2020 with Eric Schneider. | 1.80 | 585.00 |
| 08/24/2026 | AM | Reorganize files and workflows from team for improved efficiency and collaboration. | 0.40 | 130.00 |
| 08/24/2026 | AM | Phase 2 - Analyzing 2019 PFS to develop understanding of financial condition. | 0.30 | 97.50 |
| 08/24/2026 | AM | Phase 2: Call with A. Graber discussing rollforwards of equity. | 0.60 | 195.00 |
| 08/24/2026 | WGK | Follow up call and emails with A, Maticic, J. | 0.30 | 135.00 |

| | | | | |
|---|---|---|---|---|
| | | Coutinho and P. Stoval regarding document request issues. | | |
| 08/25/2026 | ALG | Phase II - Analyzed operating agreements, amendments, and related entity documents to trace Grasshopper Investments, Inc. ownership history and changes in ownership interests; gathered supporting documentation from Relativity for rollforward development. | 3.10 | 852.50 |
| 08/25/2026 | AM | Call with Debtor counsel clarifying document request. | 0.60 | 195.00 |
| 08/25/2026 | AM | Call with W. Krieger discussing status of operating agreement analysis. | 0.30 | 97.50 |
| 08/25/2026 | AM | Phase 2: Continue to review document production related to Trust formation and transfers. | 0.60 | 195.00 |
| 08/25/2026 | WGK | Meeting with Debtor's counsel to discuss document production issues. Follow up meeting with A. Maticic to discuss same and review rollforward analyses of ownership interests in Red Dog entity (prior to sale). | 1.00 | 450.00 |
| 08/26/2026 | ALG | Phase I - Meeting with W. Krieger, A. Maticic and M. Hanna regarding ongoing tasks and preliminary analysis of the ownership history of Grasshopper Investments, Inc. and Red Dog Operations Holding Company. | 0.50 | 137.50 |
| 08/26/2026 | ALG | Phase II - Call with A. Maticic regarding the presentation of the Grasshopper Investments, Inc. and Red Dog Operations Holding Company ownership rollforwards and respective preliminary analyses. | 0.70 | 192.50 |
| 08/26/2026 | ALG | Phase II - Performed updates, including presentations updates and documenting sources, on the ownership rollforward of Grasshopper Investments, Inc. | 2.70 | 742.50 |
| 08/26/2026 | ALG | Phase I - Reviewed operating agreements and related governance documents to identify ownership transactions, transfers, and revisions to ownership percentages; organized supporting documents for incorporation into ownership rollforwards. | 2.10 | 577.50 |
| 08/26/2026 | ALG | Phase II - Developed and refined entity ownership rollforwards by incorporating ownership transfer information, reconciling ownership percentages, and organizing historical ownership data from source documents. rollforward cleanup. | 1.20 | 330.00 |

| | | | | |
|---|---|---|---|---|
| 08/26/2026 | ALG | Phase II - Prepared detailed documentation of procedures performed in developing ownership rollforwards, including review of entity records, analysis of ownership changes, reconciliation of ownership interests, and validation of findings against supporting documentation. | 1.10 | 302.50 |
| 08/26/2026 | AM | Phase II: Collaboratively revising To Life and Grasshopper equity rollforwards and transactional value with A. Graber. | 0.60 | 195.00 |
| 08/26/2026 | AM | Weekly status call, discussion of work completed, plan for week and delegation. | 0.50 | 162.50 |
| 08/26/2026 | AM | Phase II: Reviewing status of financial statement analysis and providing instruction to team on continued assessment. | 0.80 | 260.00 |
| 08/26/2026 | MLH | Participate in weekly team meeting to discuss engagement status, project updates, staffing needs, and upcoming priorities. | 0.60 | 180.00 |
| 08/26/2026 | WGK | Meeting with engagement staff to review weeks progress, status of document request and following week's workplan. | 0.50 | 225.00 |
| 08/27/2026 | ALG | Phase II - Retrieved source documents from Relativity and reconciled ownership information across operating agreements, amendments, and related records; documented ownership changes and historical ownership structure for further analysis. | 2.80 | 770.00 |
| 08/27/2026 | ALG | Phase II - Conducted detailed review of ownership records and entity governing documents for entities sold by the Debtor; compiled supporting materials from Relativity and developed ownership history documentation for rollforward analysis | 3.00 | 825.00 |
| 08/27/2026 | ALG | Phase II - Call with A. Maticic regarding the ownership rollforwards and preliminary analyses. | 0.50 | 137.50 |
| 08/27/2026 | ALG | Phase II - Reviewed operating agreements for West Chester Pet Resort & Spa, LLC and related governance documents to identify ownership transactions, transfers, and revisions to ownership percentages; organized supporting documents for incorporation into ownership rollforwards. | 0.90 | 247.50 |
| 08/27/2026 | ALG | Phase II - Call with A. Maticic regarding the documentation of procedures performed. | 0.30 | 82.50 |
| 08/27/2026 | AM | Phase II - Call with A. Graber discussing rollforward | 0.70 | 227.50 |

| | | | | |
|---|---|---|---|---|
| | | analyses, procedural document and document review on ownership changes. | | |
| 08/27/2026 | AM | Phase II. Develop outline narrative discussing analysis of ownership changed throughout Examination period in debtor entities. | 0.60 | 195.00 |
| 08/27/2026 | MLH | Phase II. Review, enter, and analyze tax return and internal financial statement data for multiple entities. Draft initial summaries of procedures and observations. | 5.80 | 1,740.00 |
| 08/28/2026 | ALG | Phase II - Reviewed ownership rollforward schedules for accuracy and completeness; reconciled ownership percentages, corrected formatting issues, and incorporated supporting documentation. | 2.10 | 577.50 |
| 08/28/2026 | ALG | Phase II - Compared operating agreement provisions to amounts and ownership interests reflected in North Shore RD tax returns; researched, reconciled, and drafted analysis of inconsistencies in reported allocations and distributions. | 1.60 | 440.00 |
| 08/28/2026 | ALG | Phase II - Call with A. Maticic discussing the analysis of North Shore RD Form 1065 conversion to Form Schedule E. Discrepancy in tax reporting versus operating agreements and how to document for report narrative/court findings. | 0.40 | 110.00 |
| 08/28/2026 | ALG | Phase II - Drafted analysis of North Shore RD tax reporting and operating agreement discrepancies. | 1.10 | 302.50 |
| 08/28/2026 | AM | Reviewing fee application from counsel. | 0.30 | 97.50 |
| 08/28/2026 | AM | Phase II - Discuss KPT7 transaction with Kindred with M. Hanna. | 0.30 | 97.50 |
| 08/28/2026 | AM | Phase IV. Developing report outline and incorporating findings from transaction analysis. | 1.40 | 455.00 |
| 08/28/2026 | AM | Phase II. Call with A. Graber providing guidance on analysis of North Shore RD Form 1065 conversion to Form Schedule E. Discrepancy in tax reporting versus operating agreements and how to document for report narrative/court findings. | 0.40 | 130.00 |
| 08/28/2026 | AM | Phase II. Review/analyze tax data provided by Huntington Financial Advisor and Gleason work completed on update/incorporation into analysis. Building template for team to use to make summary schedules for inclusion in Examiner report. | 1.60 | 520.00 |

| | | | | |
|---|---|---|---|---|
| 08/28/2026 | AM | Phase II. Searching relativity for documents related to KPT7/Kindred continued business relations. Downloading, reading, and documenting findings for team. | 1.70 | 552.50 |
| 08/28/2026 | MLH | Phase II. Continue draft of initial summaries of procedures and observations. | 0.10 | 30.00 |
| 08/28/2026 | MLH | Phase II. Discuss Red Dog transaction and related entity ownership structure with A. Maticic. | 0.30 | 90.00 |
| 08/28/2026 | MLH | Phase II. Complete review of additional documentation related to Red Dog transaction and update summary narrative. | 0.80 | 240.00 |
| 08/28/2026 | WGK | Review and edit motion regarding interim procedures and email counsel with comments on same. | 0.30 | 135.00 |
| 08/31/2026 | ALG | Phase II - Reviewed operating agreements for entities sold by the Debtor and related governance documents to identify ownership transactions, transfers, and revisions to ownership percentages; organized supporting documents for incorporation into ownership rollforwards. | 3.30 | 907.50 |
| 08/31/2026 | ALG | Phase II - Reviewed operating agreements for entities managed by H. Schneider sold by the Debtor and related governance documents to identify ownership transactions, transfers, and revisions to ownership percentages; organized supporting documents for incorporation into ownership rollforwards. | 2.10 | 577.50 |
| 08/31/2026 | ALG | Phase II - Call with A. Maticic discussing the documentation of the preliminary analysis of ownership transactions for Red Dog Operations Holding company. | 0.40 | 110.00 |
| 08/31/2026 | ALG | Phase II - Addressing reviewer's comments and updating the drafted analysis of North Shore RD tax reporting and operating agreement discrepancies. | 1.20 | 330.00 |
| 08/31/2026 | AM | Phase II. Reviewing narrative description noting inconsistencies between tax return ownership and operating agreements drafted by A. Graber and update/revise. | 0.50 | 162.50 |
| 08/31/2026 | AM | Phase II. Analyzing Red Dog 2020 transaction between Mr. Schneider and Eric Schneider and adding ownership change to outline of events. Developing narrative describing the same. | 2.30 | 747.50 |

*Gleason & Associates, Inc.*

*U.S. Department of Justice Office of United States Trustee* *Invoice No:* *46415*

| | | | | |
|---|---|---|---|---|
| 08/31/2026 | AM | Phase II. Review additions to 2024 Red Dog operations transaction summary completed by M. Hanna regarding KPT7's continued ownership in Kindred. | 0.40 | 130.00 |
| 08/31/2026 | AM | Phase II. Organize documents and index files received. Search Relativity for information on indemnity escrow. | 0.40 | 130.00 |
| 08/31/2026 | AM | Phase II.Call with A. Graber collaborating on analysis of ownership rollforwards, narrative describing share classes and changes over time and other details of value for the court.. | 0.40 | 130.00 |
| 08/31/2026 | AM | Phase II. Document review in Relativity related to Sosna loan and Huntington audit and discussion. | 1.40 | 455.00 |
| 08/31/2026 | AM | Engagement Planning and Management: Sending links, summary, and details of work completed to W. Krieger for his review and input in preparation for weekly status call. Communicating open items and pertinent documents to team and expectations for draft reporting. | 0.60 | 195.00 |
| 08/31/2026 | MLH | Review, enter, and analyze tax return and internal financial statement data for multiple entities. | 2.70 | 810.00 |
| | | **Total Fees** | 219.10 | $66,040.00 |

| | |
|---|---|
| **Current Amount Due on this Invoice** | **$66,040.00** |
| **Prior Balance *** | **$72,741.71** |
| **Total Amount Due** | **$138,781.71** |

* Payments received after the invoice date are not reflected in the prior balance.

**Timekeeper Summary**

| Timekeeper Name | Hours | Rate | Amount |
|---|---|---|---|
| Krieger, William | 12.20 | 450.00 | $5,490.00 |
| Maticic, Anthony | 58.30 | 325.00 | $18,947.50 |
| Hanna, Morgan | 40.30 | 300.00 | $12,090.00 |
| Graber, Amanda | 105.60 | 275.00 | $29,040.00 |
| Monfredi, Tara | 2.70 | 175.00 | $472.50 |
| **Totals** | 219.10 | | $66,040.00 |

**Payments can be made by check or by ACH.**

**Direct checks to our lock box address:**

Gleason & Associates Inc.
P.O. Box 644816
Pittsburgh, PA 15264-4816

**Direct ACH payments to:**

| | |
|---|---|
| Bank Name and Address: | PNC Bank, Pittsburgh, PA 15222 |
| Bank Account No.: | 85672818 |
| Bank Routing ABA No.: | 021052053 |
| Name on Bank Account: | Gleason & Associates Inc. (dba Gleason IP) |

Please contact us directly for Wire payment instructions at dbilliar@gleasonexperts.com.

GLEASON