**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF OHIO**
**WESTERN DIVISION**

| | | |
|---|---|---|
| In re: | : | Case No: 25-12607 |
| Raymond Joseph Schneider, | : | Chapter 11 |
| | : | |
| Debtor and Debtor in Possession. | : | Judge Beth A. Buchanan |

**SECOND INTERIM FEE APPLICATION OF CUMMINS LAW, LLC**

Raymond Joseph Schneider, the debtor and debtor in possession (the "Debtor"), applies pursuant to 11 U.S.C. § 330 and 331, Fed.R.Bankr.P. 2016 and LBR 2016-1 for approval of an interim award of compensation to Cummins Law, LLC (the "Applicant"), special counsel for the Debtor, earned for the period of February 26, 2026, to September 30, 2026 (the "Application Period")[1].

**A. PRELIMINARY STATEMENT**

1. Applicant is special counsel for the Debtor, serving as the Debtor's attorney in pending litigation in the Hamilton County Court of Common Pleas (the "State Court") case of *Raymond Schneider vs. The Huntington National Bank, et al.*, Case No. A2300849 (the "State Court Case").

2. Applicant's employment was approved by the Court through the *Order Granting Amended Application to Employ Cummins Law, LLC, as Special Counsel* (Doc. 92) ("Employment Order"), entered on January 13, 2026, effective as of October 28, 2025.

3. The Applicant has been paid interim payments of its fees from the Debtor in accordance with the *Order Granting Motion to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals on a Monthly Basis* (Doc. 93) (the

[1]The Applicant's first interim fee application covered time through February 25, 2026. The last three days of February 2026 were billed on the statement for the period ending March 25, 2026, and are included in this application.

"Compensation Procedures"). The Compensation Procedures permitted the Debtor to pay 90% of fees and 100% of expenses incurred on a monthly basis. The remaining 10% of fees was held back from the professional each month (the "Holdback").

4. The Compensation Procedures require professionals to seek interim approval of fees under 11 U.S.C. § 331, and payment of the Holdback, through periodic interim fee applications. The Court granted the Applicant's first interim fee application (Doc. 151) through the *Order Granting First Interim Fee Application of Cummins Law, LLC* (Doc. 185) (the "First Interim Order"), entered on May 11, 2026, and the Debtor paid the holdback awarded under that order. This is the Applicant's second interim fee application and covers the period that followed the first.

5. All services were actual and necessary; the compensation requested is reasonable in light of the time expended, the work completed, and the results achieved.

6. The Debtor further seeks interim approval of the Applicant's expenses that have been or will be paid through the Compensation Procedures and are set forth on the Applicant's billing statements.

**B. GENERAL INFORMATION**

| | | | | |
|---|---|---|---|---|
| Professional Classification: | Special Counsel to the Debtor | | | |
| Type of application: | Second interim application. | | | |
| Application period: | February 26, 2026 – September 30, 2026 | | | |
| Application summary: | Fees: | $ | 329,895.00 | |
| | Expenses: | $ | 33,433.72 | |
| | **Total:** | **$** | **363,328.72** | |
| | Fees Paid: | $ | 254,110.51 | (90%) |
| | Fees Pending: | $ | 42,795.00 | (90%) |
| | Fee Holdback: | $ | 32,989.49 | (10%) |

| | |
|---|---|
| Retainer on Hand: | $0.00 |
| Balance to be paid by Debtor: | $85,639.14, consisting of the Holdback of $32,989.49 and the September 2026 statement ($42,795.00 in fees and $9,854.65 in expenses), which the Debtor is expected to pay under the Compensation Procedures while this application is pending. |
| Petition Date: | October 17, 2025 |
| Date of Appointment: | January 13, 2026, retroactive to October 28, 2025. See Employment Order |
| Services first rendered on: | October 17, 2025 (the Petition Date). The services covered by this application were rendered from February 26, 2026, through September 30, 2026, and are a continuation of the Applicant's services as special counsel in the State Court Case. |
| Statutory basis for application: | Request is pursuant to 11 U.S.C. § 330 and 331. |
| Source of payment of award: | Debtor. |
| Prior Applications: | The *First Interim Fee Application of Cummins Law, LLC* (Doc. 151), filed March 31, 2026, covered October 17, 2025, through February 25, 2026, and requested fees of $241,351.25 and expenses of $6,772.77. The Court allowed the full amount through the First Interim Order, and the Debtor paid the $24,135.13 holdback awarded under that order. |
| Changes to billing rates: | There have been no changes to the billing rates set forth in the employment application. Two timekeepers who joined the Applicant after the employment application was filed billed time during the Application Period at the Applicant's standard rates for their positions: Claire Courter, a law clerk, at $125.00 per hour, and Julia Healy, an associate, at $275.00 per hour. |

## C. BILLING SUMMARY

### 1. Description of Services:

Applicant provided services as special counsel to the Debtor related to the following:

**a. Huntington's Motion for Summary Judgment.**

As described in the first interim application, The Huntington National Bank ("Huntington") moved for summary judgment on res judicata grounds, the Applicant opposed the motion, and the State Court heard oral argument on December 17, 2025. On September 1, 2026, the State Court issued an eight-page decision denying the motion in full. The decision allows the State Court Case to proceed on every claim Mr. Schneider pleaded, and the Applicant's work during the Application Period was directed at prosecuting those claims.

**b. Rule 30(B)(5) Depositions on Risk Management.**

Huntington designated three witnesses to testify on the agreed topics concerning risk management at Huntington. The Applicant prepared the deposition strategy and exhibits for each designee and is finalizing dates for the three depositions, which will proceed in the coming months.

**c. Review of Huntington's Late Document Productions.**

The Applicant had understood that document production was nearly complete. Instead, Huntington made several substantial productions during the Application Period, years into the litigation and without explanation for the delay or for its earlier contrary positions. The Applicant devoted significant time to reviewing these productions and assessing their effect on the case.

**Credit File.** On March 6, 2026, after months of representing that it had already produced its credit file, Huntington produced the Credit File described in the first interim application. The production contained nearly 3,000 documents, more than 1,300 of which had never been produced.

**Volumes 19 and 20.** Huntington made further productions on August 8, 2026, and August 26, 2026, after Mr. Schneider had taken twenty-seven depositions. Volume 19 alone contains 65 documents, many of them Huntington policies and procedures from the relevant period that Mr. Schneider had never received. These productions came nearly eight months after the case schedule required Mr. Schneider's final expert report, and Huntington's expert, Mr. Charles Grice, relied on every document in Volume 19 even though Mr. Schneider had not had access to them.

**Kite Deck.** After asserting privilege over the "Kite Deck" for two years, Huntington produced it on September 30, 2026. The production raises material and potentially case-dispositive issues that the Applicant is working to resolve with Huntington's counsel, and a pre-motion conference with Judge Jenkins is expected in the coming weeks.

**d. Huntington's Expert Reports.**

Huntington served three expert reports during the Application Period: the reports of Mr. Carl Pry and Mr. Seth Murray on May 18, 2026, and the report of Mr. Charles Grice on August 17, 2026. The Applicant reviewed each report and the documents it cites, worked with Mr. Schneider's own experts to analyze them, and began preparing to depose Huntington's experts.

**e. Dispositive Motions.**

Despite the disruption to fact and expert discovery caused by Huntington's stop-and-start productions, the Applicant is preparing for the dispositive-motion deadline, which includes a timely motion for summary judgment on Mr. Schneider's behalf and an opposition to the summary judgment motion Huntington is expected to file. The preparation has included research on the issues those motions will present and the assembly of supporting evidence from the depositions, the expert opinions, and Huntington's document productions.

**2. Summary of Billing Statements and Prior Compensation Paid**

The following table provides a summary of the monthly billing of the Applicant, the amount that has been paid to date pursuant to the Compensation Procedures, and the amount of the remaining Holdback. The statements are listed by the month in which they were issued but some carried a few days from the prior month. [2]

| Month | Fees Incurred | Fees Paid | Expenses Incurred | Expenses Paid | Holdback for Month |
|---|---|---|---|---|---|
| March 2026 | $ 42,220.00 | $ 37,998.00 | $ 1,497.10 | $ 1,497.10 | $ 4,222.00 |
| April 2026 | $ 45,691.25 | $ 41,122.13 | $ 3,246.30 | $ 3,246.30 | $ 4,569.12 |
| May 2026 | $ 54,227.50 | $ 48,804.75 | $ 4,873.32 | $ 4,873.32 | $ 5,422.75 |
| June 2026 | $ 48,526.25 | $ 43,673.63 | $ 6,612.25 | $ 6,612.25 | $ 4,852.62 |
| July 2026 | $ 54,170.00 | $ 48,753.00 | $ 5,673.80 | $ 5,673.80 | $ 5,417.00 |
| August 2026 | $ 37,510.00 | $ 33,759.00 | $ 1,676.30 | $ 1,676.30 | $ 3,751.00 |
| September 2026 | $ 47,550.00 | $ 0.00 | $ 9,854.65 | $ 0.00 | $ 4,755.00 |
| **TOTALS:** | **$ 329,895.00** | **$ 254,110.51** | **$ 33,433.72** | **$ 23,579.07** | **$ 32,989.49** |

The Applicant delivered its September 2026 statement on October 7, 2026, and the Debtor's payment of 90% of the September fees ($42,795.00) and 100% of the September expenses ($9,854.65) under the Compensation Procedures is expected while this application is pending. The Holdback shown for September is the 10% of the September fees that will remain unpaid after that payment.

**3. Details of Hours Expended**

The following table details the billing rates, hours billed, and total compensation request by professional:

| Professional | Billing Rate | Hours Billed | Total |
|---|---|---|---|
| James R. Cummins | $ 425.00 | 476.00 | $ 202,300.00 |
| Rebecca S. Rhein | $ 275.00 | 211.50 | $ 58,162.50 |
| Julia Healy | $ 275.00 | 1.80 | $ 495.00 |

[2] The March 2026 statement covered February 26 through March 25, 2026, the April statement covered March 26 through April 30, 2026, the May statement covered May 1 through May 28, 2026, and the June statement covered May 29 through June 30, 2026. The later statements covered calendar months.

| | | | |
|---|---|---|---|
| Ethan Losier | $ 300.00 | 6.00 | $ 1,800.00 |
| Claire Courter | $ 125.00 | 258.90 | $ 32,362.50 |
| Isabella Thomas | $ 125.00 | 278.20 | $ 34,775.00 |
| | **TOTALS:** | **1,232.40** | **$ 329,895.00** |
| | | **Fee Request:** | **$ 329,895.00** |

A chronological itemization of services rendered by Applicant is attached as Exhibit A. As set forth in Exhibit A, Applicant has devoted at least 1,232.40 hours exclusively to this case over the Application Period. The bills also reflect certain time that was not billed to the client. The requested compensation is reasonable in light of the time, nature, extent, and value of the services rendered, and the cost of comparable services if provided other than in relation to a case under the Bankruptcy Code.

**4. Expense Reimbursement Request**

The Applicant further seeks reimbursement of expenses for the hosting of its document database, PACER research charges, deposition transcript and video costs, background reports on Huntington's experts, and graphic and legal design services for demonstrative exhibits. Details of the expense reimbursement request are contained in the bills attached as Exhibit B.

**D. MISCELLANEOUS MATTERS**

1. **Services to be Performed:** Applicant's services as special counsel through the duration of the State Court Case, including the Rule 30(B)(5) and expert depositions, dispositive motions, and trial.

2. **No Fee Sharing Arrangement:** No fee sharing arrangement exists. The Applicant does not have any agreement or understanding with any other person for the sharing of any compensation received or to be received in connection with this case, except for agreements and understandings for the sharing of compensation by members and regular associates of the Applicant firm.

3. **Certification of Review:** A review of the fee itemization has been conducted, and any unnecessary or excessive expenses or duplicative services have been adjusted. The Applicant recorded time for legal services in time increments of one-tenth of one hour contemporaneously with performance and compiled them in Applicant's computer regularly used to record services and expenses for all clients of his law firm.

4. **Professional Standards:** Applicant represents that it has submitted hours to the Court that represent only the actual time incurred in relation to the legal services described above. Applicant's professional standards prohibit it from billing for hours in excess of actual hours incurred. If the Court believes that the description of services rendered is inadequate, it is requested that a hearing be held to permit Applicant an opportunity to further detail the actual services rendered for the entry(ies) in question.

**E. CONCLUSION**

Based upon the foregoing, Applicant seeks an order:

i. allowing and awarding the Applicant's interim compensation for the services rendered as special counsel as set forth above for the Application Period;

ii. authorizing the Debtor to pay the Applicant the Holdback and any other portion of the requested fees and expenses that remains unpaid under the Compensation Procedures; and

iii. granting such other relief as is appropriate

Respectfully submitted,

/s/ James A. Coutinho
James A. Coutinho (0082430)
Andrew D. Rebholz (0102192)
Allen Stovall Neuman & Ashton LLP
10 W. Broad St., Ste. 2400
Columbus, OH 43215
T: (614) 221-8500 F: (614) 221-5988
coutinho@asnalaw.com
rebholz@asnalaw.com
*Counsel for Debtor and Debtor in Possession*

APPROVED:

/s/ James R. Cummins
James R. Cummins, Esq. (0000861)
Rebecca S. Rhein, Esq. (0102219)
Cummins Law LLC.
312 Walnut Street, Suite 1530
Cincinnati, Ohio 45202
Telephone: (513) 721-9000
Fax: (513) 721-9001
jcummins@cumminslaw.us
rrhein@cumminslaw.us

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law

EXHIBIT A
Page 1 of 99

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

April 23, 2026 Invoice # 20522
Replaces #20520

RE: HNB Litigation PB 2025

## Billing Summary Through: March 25, 2026

| | |
|---|---|
| Fees for Professional Services | $42,220.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$42,220.00** |
| Prior Balance | $49,980.87 |
| Amount Paid | ($25,845.75) |
| **TOTAL AMOUNT DUE** | **$66,355.12*** |
| **TOTAL AMOUNT PAYABLE WITHOUT COURT REVIEW** | **$37,998.00**** |

***This amount includes the following:**

- **$42,220.00 incurred for CL fees for professional services during this billing period**
- **$24,135.13 cumulative 10% holdback from previous invoices**

****This $37,998.00 reflects the amount incurred for CL fees for professional services during this billing period, excluding the 10% holdback.**

**PLEASE NOTE:**
**EXPENSES ARE INVOICED ON RAY SCHNEIDER-EXPENSES HNB PB ACCOUNT**

**PROFESSIONAL SERVICES**

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/26/2026 | JRC | BR2025-Experts: Review of site postings for HNB name experts (2) | 1.00 | $425.00 |
| | JRC | BR2025-Depo Prep Risk Management: Review of [redacted] credit file demands; review of presentation to Judge J for scheduling shorten time | 1.20 | $510.00 |
| | JRC | BR2025-Case Admin and Planning: Billing-application to Bankruptcy for interim | 0.20 | $85.00 |
| | RR | Billing package for bankruptcy court (met with JRC and Judy to discuss [redacted] **No charge** | 2.50 | NO CHARGE |
| | RR | Respond to Jordan Webster's email re changes to 30(B)(5) topics 4-8 | 0.50 | $137.50 |
| | RR | Drafted email to opposing counsel re disclosure of Bruce Crutcher | 0.30 | $82.50 |
| 3/2/2026 | JRC | BR2025-Case Admin and Planning: Notes for strategy call on March 02 with Jim O re: [redacted] | 2.20 | $935.00 |
| | RR | Meet with JRC to discuss [redacted] | 0.50 | $137.50 |
| | RR | Reviewed HNB's Motion for Examiner in prep for call with legal team + client to discuss [redacted] | 0.60 | $165.00 |
| | RR | Call with legal team and client to discuss [redacted] | 1.40 | $385.00 |
| | RR | Drafted and sent email to opposing counsel re status on credit file | 0.10 | $27.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/4/2026 | JRC | BR2025-Experts: Contact with graphics resource; initial discussion with resource for simple illustrations of points in expert reports (filed as supplement) | 0.60 | $255.00 |
| | JRC | BR2025-Damages: List draft of document to support possible components of damages cllaims | 3.20 | $1,360.00 |
| | RR | Reviewed Jordan Webster's email re 30(B)(5) proposal; met with James Cummins to discuss [redacted] drafted and sent response to Jordan accepting terms of the proposal | 0.50 | $137.50 |
| 3/5/2026 | JRC | BR2025-Steinour Depo Written Q: Listing (expanded) of possible Q's fpr Mr. Steinour-two to three topics with total as order | 0.50 | $212.50 |
| | RR | Amended notice topics in 30(B)(5) Topics; email opposing counsel re slight change in topics | 0.70 | $192.50 |
| 3/6/2026 | JRC | BR2025-Experts: Development of visual ideas for damages; [redacted] Visual re [redacted] | 2.60 | $1,105.00 |
| | JRC | BR2025-Depo Prep Risk Management: RER status check on [redacted] | 0.20 | $85.00 |
| | JRC | BR2025-Steinour Depo Written Q: Prep of ideas for Q's | 0.20 | $85.00 |
| | RR | Received credit file production from HNB; coordinated with Bright Line member to discuss [redacted] | 0.20 | $55.00 |
| 3/7/2026 | JRC | BR2025-Depo Prep Risk Management: RER status check on scope of exam and proposed schedule for Defendant name--Akron and Columbus | 0.20 | $85.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/7/2026 | JRC | BR2025-Steinour Depo Written Q: Further strategy development on [redacted] | 1.60 | $680.00 |
| | JRC | BR2025-Damages: Review of Ohio law memo on damages recoverable under Ohio RICO; Ohio "negligence" and Ohio civil for criminal behavior | 2.40 | $1,020.00 |
| 3/8/2026 | JRC | BR2025-Depo Prep Risk Management: Review of experts pointing to OCC "Handbook" for specific advisory on first, second and third risk level policies. In preparation for depo [redacted] | 4.50 | $1,912.50 |
| 3/9/2026 | EL | Call with Bright Line | 0.80 | $240.00 |
| | RR | Reviewed documents in credit file production from HNB; | 1.50 | $412.50 |
| | RR | Call with Ian Story at Bright Line to discuss [redacted] | 0.70 | $192.50 |
| | RR | Meet with JRC to discuss [redacted] | 0.50 | $137.50 |
| | RR | Email to opposing counsel re 30(B)(5) designees and credit file production log | 0.40 | $110.00 |
| | JRC | BR2025-Experts: Prep for options to address Experts schedules and fee budgets | 0.60 | $255.00 |
| | JRC | BR2025-Steinour Depo Written Q: "Separating Q's from notes re risk management Q1 re frequency of access by deponents | 1.20 | $510.00 |
| | JRC | BR2025-Damages: Reference points for discussion with client input | 0.50 | $212.50 |
| 3/10/2026 | RR | Call with JRC and Emmett Robinson re [redacted] | 1.00 | $275.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/10/2026 | RR | Follow up with Bright Line re [redacted] | 0.10 | $27.50 |
| | RR | Sent documents to Emmett re [redacted] | 0.10 | $27.50 |
| | RR | Call with client re [redacted] | 0.20 | $55.00 |
| | RR | Review of Credit File documents and correspond with opposing counsel re privilege log for credit file production | 1.20 | $330.00 |
| | EL | Researched near duplicate searches/analysis for relativity | 0.50 | $150.00 |
| 3/11/2026 | RR | Email with Jim Coutinho re [redacted] | 0.10 | $27.50 |
| | RR | Reviewed documents in Credit File production from HNB | 2.30 | $632.50 |
| | JRC | BR2025-Damages: Prep of notes for damages; T with Emmett re [redacted] | 0.50 | $212.50 |
| | EL | Reviewed efforts to get Ray onto Relativity | 0.50 | $150.00 |
| 3/12/2026 | JRC | BR2025-Depo Prep Risk Management: Conf with client; portion re [redacted] | 1.20 | $510.00 |
| | JRC | BR2025-Damages: Conf with client; [redacted] | 1.20 | $510.00 |
| | JRC | BR2025-Experts: T conference with Jim Co re [redacted] | 1.00 | $425.00 |
| | EL | Call with Page One and attempting to get Client on to Relativity | 1.30 | $390.00 |
| | EL | Conversation with James Cummins and Client; [redacted] | 0.50 | $150.00 |
| | RR | Meeting with client to discuss [redacted] | 2.10 | $577.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/12/2026 | RR | Call with Jim Coutinho and James Cummins to discuss [redacted] | 1.30 | $357.50 |
| 3/13/2026 | EL | Reviewed Heppner case | 0.50 | $150.00 |
| | EL | Emails re [redacted] | 0.70 | $210.00 |
| | EL | Call with Bob Roberts re [redacted] | 0.20 | $60.00 |
| | EL | Call with Ray Schneider re [redacted] | 0.20 | $60.00 |
| | EL | Reviewed documents for Attorney's Eyes Only designation | 0.40 | $120.00 |
| | EL | Reviewed documents for Attorney's Eyes Only designation | 0.40 | $120.00 |
| | JRC | BR2025-Experts: Review of post closing notes recently produced; policies and procedure interface visual | 2.50 | $1,062.50 |
| | JRC | BR2025-Depo Prep Risk Management: Themes for post closing alterations | 1.20 | $510.00 |
| | RR | Reviewed credit file documents produced from HNB | 1.70 | $467.50 |
| | RR | Call with experts, James Cummins and Jim Coutinho to discuss [redacted] | 1.10 | $302.50 |
| | RR | Call with client to update him on [redacted] | 0.70 | $192.50 |
| 3/14/2026 | JRC | BR2025-Depo Prep Risk Management: Points for consideration to include in Risk management outline and search media for location of possible deponents | 1.20 | $510.00 |
| | JRC | Case Admin and Planning: Summary of time for application for payment approval; points and metrics | 1.60 | $680.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/15/2026 | JRC | BR2025-Experts: Brief review of new production, documents related to First Amendment to Loan and timing for issues noted | 2.00 | $850.00 |
| 3/16/2026 | JRC | BR2025-Experts: Review of selected items in new production for possible expert comments or supplement; T with client re [redacted] | 2.50 | $1,062.50 |
| | JRC | BR2025-Depo Prep Risk Management: Risk management outline work and strategy on order of inquiry | 2.00 | $850.00 |
| | RR | Met with James Cummins re [redacted] | 0.90 | $247.50 |
| | RR | Call with client and James Cummins to [redacted] | 0.50 | $137.50 |
| | RR | Worked on Interim Billing Package to send to Jim Coutinho re [redacted] | 1.90 | $522.50 |
| | RR | Document review of Credit File production made by HNB | 1.50 | $412.50 |
| 3/17/2026 | RR | Reviewed latest filings by HNB in bankruptcy court | 0.40 | $110.00 |
| | RR | Reviewed documents in Credit File production from HNB | 1.00 | $275.00 |
| | RR | Call with client re [redacted] | 0.40 | $110.00 |
| | RR | Meeting with James Cummins re [redacted] | 0.50 | $137.50 |
| | RR | Email with BrightLine re [redacted] | 0.10 | $27.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/17/2026 | JRC | Depo Prep Risk Management: Risk management outline work and strategy on order of inquiry: separation by topic for ID with P&P and insertion in possible outline groups | 4.00 | $1,700.00 |
| 3/18/2026 | RR | Edited 30(B)(5) Notice to reflect agreed changes and added in HNB's designees for related topics | 0.20 | $55.00 |
| | RR | Correspond with Jim Coutinho re [redacted] | 0.10 | $27.50 |
| | RR | Reviewed bankruptcy filing that HNB made against Ray | 0.20 | $55.00 |
| | RR | Call with client re [redacted] | 0.60 | $165.00 |
| | JRC | Depo Prep Risk Management: Continuation of sorts by possible deponent and Q's for experts on [redacted] | 4.20 | $1,785.00 |
| | JRC | Damages: ID of documents for Risk Management depo related to [redacted] | 1.80 | $765.00 |
| 3/19/2026 | RR | Reviewed latest filing by HNB in bankruptcy proceedings (Motion to Pursue Derivative Litigation) | 0.60 | $165.00 |
| | RR | Call with client re [redacted] | 0.30 | $82.50 |
| | RR | Call with experts re [redacted]; debrief with JRC [redacted] | 1.20 | $330.00 |
| | JRC | BR2025-Experts: Tele conf with experts re [redacted] | 1.50 | $637.50 |
| 3/20/2026 | JRC | Depo Prep Risk Management: Review of reports of experts for [redacted] | 5.00 | $2,125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | [redacted] | | |
| 3/21/2026 | JRC | Depo Prep Risk Management: Continuation of Review of reports of experts for [redacted] | 5.00 | $2,125.00 |
| 3/23/2026 | RR | Call with Ray, JRC, Jim Coutinho, and Andrew Rebholz re [redacted] | 1.50 | $412.50 |
| | RR | Reviewed Jim Coutinho's limited objection to HNB's Motion for Examiner; email with experts re [redacted] email with Jim Coutinho re [redacted] | 1.10 | $302.50 |
| | RR | Drafted, edited, finalized, and sent letter to HNB re privilege log outstanding from latest production | 1.10 | $302.50 |
| | JRC | BR2025-Experts: Brief conf call on [redacted] | 0.10 | $42.50 |
| | JRC | Bankruptcy: Extended call with client, BK attorney and RSR re [redacted] | 2.60 | $1,105.00 |
| 3/24/2026 | RR | Looked into background for 30(B)(5) designees from HNB | 0.30 | $82.50 |
| | RR | Looked over bankruptcy assignment of claim | 0.20 | $55.00 |
| | RR | Call with experts re [redacted] call with Brian Giles re [redacted] | 1.60 | $440.00 |
| 3/25/2026 | RR | Correspond with Emmett re [redacted]; correspond with Brian Giles re [redacted] | 0.30 | $82.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/25/2026 | RR | Worked on 30(B)(5) deposition preparation | 1.00 | $275.00 |
| | RR | Update experts on [redacted] | 0.50 | $137.50 |
| | RR | Continued to review credit file documents on Relativity | 1.00 | $275.00 |
| | JRC | BR2025 Experts: Prep of notes for [redacted] | 1.20 | $510.00 |
| | JRC | BR2025 Damages: Conf with co-counsel about [redacted]; review of Ray current bankruptcy disclosure; review of credit analysis preclosing.; review appraisals and security elements pre closing | [redacted] | [redacted] |
| | JRC | BR2025 Bankruptcy: Review of status for expert payment process; strategy notes for [redacted] | 1.30 | $552.50 |

**TOTAL FOR PROFESSIONAL SERVICES** **$42,220.00**

## PROFESSIONAL SERVICES RECAP

| Name | Hours | Amount |
|---|---|---|
| James R. Cummins | 70.00 | $29,750.00 |
| Ethan Losier | 6.00 | $1,800.00 |
| Rebecca Rhein | 38.80 | $10,670.00 |
| Rebecca Rhein | 2.50 | $0.00 |

***In account with***

**Cummins Law LLC**

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: HNB Litigation PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $42,220.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$42,220.00** |
| Prior Balance | $49,980.87 |
| Amount Paid | ($25,845.75) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$66,355.12** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law



312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

May 4, 2026
Invoice # 20523

RE: HNB Litigation PB 2025

## Billing Summary Through: April 30, 2026

| | |
|---|---|
| Fees for Professional Services | $45,691.25 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$45,691.25** |
| Prior Balance | $66,355.12 |
| Amount Paid | ($35,730.15) |
| **TOTAL AMOUNT DUE** | **$76,316.22*** |
| **TOTAL AMOUNT PAYABLE WITHOUT COURT REVIEW** | **$43,389.98**** |

*This $76,316.22 includes the following:

- $2,267.85 remaining balance owed for CL fees for professional services from previous invoices
- $28,357.13 cumulative 10% holdback from previous invoices
- $45,691.25 incurred for CL fees for professional services during this billing period

**This $43,389.89 includes the following:

- $2,267.85 remaining balance owed for professional services from previous invoices
- $41,122.13 payable for CL fees for professional services this billing period (excluding 10% holdback)

**PLEASE NOTE:**
**EXPENSES ARE INVOICED ON RAY SCHNEIDER-EXPENSES HNB PB ACCOUNT**

## PROFESSIONAL SERVICES

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/26/2026 | RR | Responded to Jordan Webster re deposition dates/availability | 0.60 | $165.00 |
| | RR | Call with client re [redacted] | 0.30 | $82.50 |
| | JRC | BR2025-Experts: Review of corresp from Linz and Bobby | 0.50 | $212.50 |
| | JRC | BR2025-Depo Prep Risk Management: Response to HNB counsel re: 30B5 depos for risk management issues | 0.20 | $85.00 |
| | JRC | Damages: Response to HNB counsel re client depo scheduling | 0.20 | $85.00 |
| | JRC | Bankruptcy: Expert Payment items; review of strategy of [redacted]; review of correspondence with counsel for buyer; prep and review of fee app | 1.75 | $743.75 |
| 3/27/2026 | JRC | BR2025-Experts: Guidance on [redacted]; T with client re [redacted] | 1.20 | $510.00 |
| | JRC | BR2025-Depo Prep Risk Management: Continuing review of OCC guidance on "basic purposed of risk management process ID of some relevant P&P documents produced | 0.60 | $255.00 |
| | JRC | Damages: Review of concepts for categorization of evidence in hand. Notes re [redacted] | 3.20 | $1,360.00 |
| | JRC | Bankruptcy:Review of clients multiple 2004 requests re documents; T with client on [redacted] | 2.40 | $1,020.00 |
| 3/30/2026 | JRC | BR2025-Depo Prep Risk Management: Review of FinCEN Advisory:<br>* FinCEN Advisory on Health Care Fraud Schemes Targeting Medicare, Medicaid, and Other Federal and State Health Care Benefit Programs;<br>[redacted] | 2.00 | $850.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/30/2026 | JRC | Damages: Amendment of planning lists of [redacted] | 2.00 | $850.00 |
| 3/31/2026 | JRC | BR2025-Experts: Multiple messages to/from experts re [redacted] | 0.40 | $170.00 |
| | JRC | BR2025-Depo Prep Risk Management: Review of OCC Manual and Advisories on Risk management process | 1.00 | $425.00 |
| 4/1/2026 | JRC | Damages: Scheduling issues for Ray's damage depos; review of Ohio law on causation on bank fraud situations; Civil RICO claims | 2.30 | $977.50 |
| | JRC | Bankruptcy: Client discussion on [redacted] | 0.50 | $212.50 |
| | RR | Email opposing counsel re deposition scheduling | 0.20 | $55.00 |
| 4/2/2026 | JRC | Bankruptcy: Misc visual design and data location | 1.50 | $637.50 |
| 4/3/2026 | JRC | BR2025-Experts: Possible edits to Linz filed report; impact of [redacted] | 2.40 | $1,020.00 |
| | JRC | BR2025-Damages: Review of research memo for [redacted] | 1.60 | $680.00 |
| 4/6/2026 | RR | Meeting with JRC to discuss [redacted] | 0.70 | $192.50 |
| | RR | Call with client re [redacted] | 0.70 | $192.50 |
| | RR | Debrief with JRC re [redacted] | 0.40 | $110.00 |
| | RR | Email to Expert Institute re Radar Search | 0.20 | $55.00 |

| Date | Staff | Description | Hours | Amount |
|---|---|---|---|---|
| 4/6/2026 | JRC | BR2025-Depo Prep Risk Management: Review of record of topic assignment delay by HNB and strategy notes re [redacted]. Review of Ray's expert report for [redacted] | 0.20 | $85.00 |
| 4/7/2026 | RR | Call with James Cummins and Emmett Robinson to discuss [redacted] | 1.80 | $495.00 |
| | JRC | BR2025-Depo Prep Risk Management: Review of areas and possible assignment by HNB for each area of proposed scope; notes re [redacted] | 0.50 | $212.50 |
| | JRC | Damages: Review of impairment documents produced by HNB; review of Credit file form, re First Amendment; extensive reading of downgrade form from HNB and OCC Handbook on impact of downgrade fs. Timing of underwriting | 1.20 | $510.00 |
| 4/8/2026 | JRC | BR2025-Experts: Review of HNB's Grice expert; message to client's experts re [redacted] | 2.00 | $850.00 |
| | JRC | BR2025-Depo Prep Risk Management: Review of Notice topics; categorizing areas of evidence and inquiry for each topic; brief note to experts re [redacted] | 1.00 | $425.00 |
| | RR | Edited 30(B)(5) topics by designee and brief description of each designee's background/experience at HNB | 0.40 | $110.00 |
| | RR | Correspond with Jordan Webster re Ray's deposition dates | 0.20 | $55.00 |
| 4/9/2026 | RR | Planning meeting with JRC re [redacted] | 0.30 | $82.50 |
| | RR | Reviewed documents that mention 30(B)(5) designees and [redacted] with JRC | 1.40 | $385.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/10/2026 | IT | Researched and read articles on regulator privilege | 0.90 | $112.50 |
| | RR | Reviewed documents in Relativity re Risk Management | 0.90 | $247.50 |
| | JRC | Damages: Review of interrog answers by Ray on category of damages; [redacted] Ohio Rules on scope of Ray's 2nd depo and use for document introduction | 3.10 | $1,317.50 |
| | JRC | BR2025-Steinour Depo Written Q: Strategy notes for [redacted] | 0.10 | $42.50 |
| | JRC | Bankruptcy: Review of bankrauptcy docket and filings (no charge) | 0.20 | NO CHARGE |
| 4/13/2026 | RR | Reviewed bankruptcy filing in case (Ray's Objection to Motion of HNB to Prosecute Derivative Actions) | 0.50 | $137.50 |
| | RR | Meeting with James Cummins regarding [redacted]; email with client re [redacted] | 0.40 | $110.00 |
| | RR | Responded to Jordan's email re deposition availability | 0.30 | $82.50 |
| | JRC | Damages: Strategy notes re [redacted], [redacted] | 0.50 | $212.50 |
| | JRC | BR2025-Experts: Notes related to [redacted]. Notes re [redacted] | [redacted] | [redacted] |
| 4/14/2026 | JRC | Damages: Review of appraisal records; emails; forms support of First amendment changes | 1.00 | $425.00 |
| 4/15/2026 | JRC | BR2025-Depo Prep Risk Management - review of guides for 30(B)(6); Continued prep for depos | 1.00 | $425.00 |
| 4/16/2026 | RR | Prepare for meeting with client | 0.20 | $55.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/16/2026 | RR | Meeting with client to prepare [redacted]; [redacted] | 3.50 | $962.50 |
| | RR | Responded to Jordan Webster re deposition date/time | 0.10 | $27.50 |
| | RR | Coordinate with Expert Institute re Expert Radar Search set up for Charles Grice | 0.50 | $137.50 |
| | JRC | BR2025-Depo Prep Risk Management: Review of guides for 30(B)(6); Continued prep for depos | 1.00 | $425.00 |
| | JRC | BR2025-Damages: Extended Conf with client in prep for [redacted] | 3.00 | $1,275.00 |
| 4/17/2026 | IT | Researched O.R.C. 1304.03 Comment 6 on "proximateness" | 0.50 | $62.50 |
| | IT | Researched federal and state caselaw on 1304.03(e) and its UCC counterpart; proximate damages having to do with check kiting | 1.20 | $150.00 |
| | JRC | Damages: Continuation for strategy on [redacted] ; begin [redacted] | [redacted] | [redacted] |
| | JRC | BR2025-Depo Prep Risk Management - Separation into three deponents of Q's and areas of inquiry; review of OCC Handbook for Risk Management; scheduling depos | 2.30 | $977.50 |
| | JRC | Bankruptcy: Revision of invoice because of duplicated entries and credit procedures (no charge) | 1.00 | NO CHARGE |
| 4/18/2026 | JRC | BR2025-Depo Prep Risk Management - Extracts for depos from OCC Handbook on risk management and board referrals | 1.50 | $637.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/19/2026 | JRC | Damages: For Ray May 1st depo: initial draft of [redacted] | 2.20 | $935.00 |
| 4/20/2026 | JRC | BR2025-Depo Prep Risk Management - Organization of areas by Notice Number and Designee; continuation on designee #1 for outline of areas of policies and procedures and note of failures of policies as applied. Review of 30(B)(5) designees issues; initial questions for each designee | 4.50 | $1,912.50 |
| | RR | Reviewed documents to be used in Ray's deposition | 0.80 | $220.00 |
| | RR | Made edits to Lindsey's report | 0.60 | $165.00 |
| 4/21/2026 | RR | Gathered documents for deposition on damages to prepare Ray; [redacted] | 2.60 | $715.00 |
| | RR | Drafted memo for client to re view with documents provided. | 0.50 | $137.50 |
| | JRC | BR2025-Damages: Depo points for Ray's deposition including [redacted]; review of impairment HNB forms for appraisal info; review of Wechter depo for [redacted] | 5.70 | $2,422.50 |
| 4/22/2026 | IT | Caselaw research on UCC 4-103 Comment 6 | 1.20 | $150.00 |
| | IT | Started memo and caselaw research on the two tier burden of proof of the OCPA | 1.30 | $162.50 |
| | RR | Meet with James Cummins re [redacted]; walk through [redacted] with James Cummins; [redacted] | 1.50 | $412.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/22/2026 | RR | Email with experts to [redacted] email with Rick Wayne re [redacted] email with Jim C [redacted] | 0.20 | $55.00 |
| | JRC | BR2025-Damages: Prep for conf with client re [redacted] | 1.20 | $510.00 |
| 4/23/2026 | JRC | BR2025-Damages: Prep for call with client re [redacted] | 2.70 | $1,147.50 |
| | RR | Gathered documents for Ray's deposition prep | 0.70 | $192.50 |
| | RR | Call with client to prepare [redacted] | 1.80 | $495.00 |
| | RR | Correspond with experts re [redacted] | 0.10 | $27.50 |
| 4/24/2026 | IT | Worked on Burden of Proof Memo for an OCPA claim | 1.20 | $150.00 |
| | IT | Continued research on burden of proof for an OCPA claim | 1.00 | $125.00 |
| | IT | Research caselaw on the burden of proof for ORC 1304.03 | 0.60 | $75.00 |
| | JRC | BR2025-Depo Prep Risk Management: Brief conf with RR re: [redacted] | 0.10 | $42.50 |
| | JRC | Damages: Strategy notes for [redacted]; review of impairment documents and Wechter testimony re impairment documents | 3.70 | $1,572.50 |
| | RR | Read latest pleadings in bankruptcy case | 0.50 | $137.50 |
| | RR | Correspond with Jordan Webster re deposition logistics | 0.10 | $27.50 |
| 4/25/2026 | JRC | BR2025-Depo Prep Risk Management: SAUER; Theme outline for Sauer depo and ID of possible exhibits | 3.00 | $1,275.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/27/2026 | JRC | BR2025-Depo Prep Risk Management: SAUER: Policy and Procedure sort ad review of this witness | 1.70 | $722.50 |
| 4/28/2026 | RR | Strategy meeting with James Cummins re [redacted] | 0.40 | $110.00 |
| | JRC | Damages: Theme development with exhibit support for [redacted]; ID of document and other resources for evidence presentation; prep for client meeting on 4/29; Review of co counsel research memo; id of supplemental exhibits. | 4.40 | $1,870.00 |
| 4/29/2026 | JRC | BR2025-Depo Prep Risk Management: Notes re [redacted] | 0.50 | $212.50 |
| | JRC | Damages: Prep for conf with client and RR; attendance at conf with client [redacted]. Review memo of [redacted] Confirm sources of docs to be considered for use in depo. | 4.40 | $1,870.00 |
| | RR | Call with client and email to Bright Line re [redacted] | 0.30 | $82.50 |
| | RR | Email to Jordan re [redacted] | 0.80 | $220.00 |
| | RR | Drafted memo to client re [redacted] | 0.50 | $137.50 |
| | RR | Meeting with client to [redacted] | 2.80 | $770.00 |
| 4/30/2026 | JRC | BR2025-Experts: RE: Linz: Review of MCA data; Extended call with Linz re: [redacted] | 2.50 | $1,062.50 |
| | JRC | Damages: Prep for [redacted]; T with client re [redacted] review of previous depo transcript; summary of guidance points | 4.20 | $1,785.00 |
| | RR | Prepared for client's deposition | 0.70 | $192.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/30/2026 | RR | Brief call with client re [redacted] | 0.30 | $82.50 |

**TOTAL FOR PROFESSIONAL SERVICES** **$45,691.25**

**PROFESSIONAL SERVICES RECAP**

| Name | Hours | Amount |
|---|---|---|
| Isabella Thomas | 7.90 | $987.50 |
| James R. Cummins | 86.55 | $36,783.75 |
| James R. Cummins | 1.20 | $0.00 |
| Rebecca Rhein | 28.80 | $7,920.00 |

***In account with***

**Cummins Law LLC**

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: HNB Litigation PB 2025

Billing Summary

| | |
|---|---|
| Fees for Professional Services | $45,691.25 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$45,691.25** |
| Prior Balance | $66,355.12 |
| Amount Paid | ($35,730.15) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$76,316.22** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law



312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

May 29, 2026
Invoice # 20527

RE: HNB Litigation PB 2025

## Billing Summary Through: May 28, 2026

| | |
|---|---|
| Fees for Professional Services | $54,227.50 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$54,227.50** |
| Prior Balance | $76,316.22 |
| Amount Paid | ($43,389.98) |
| **TOTAL AMOUNT DUE** | **$87,153.74*** |
| **TOTAL AMOUNT PAYABLE WITHOUT COURT REVIEW** | **$48,804.75**** |

***This $87,153.74 includes the following:**

- **$32,926.26 cumulative 10% holdback from previous invoices**
- **$54,227.50 incurred for CL fees for professional services during this billing period**

****This $48,804.75 reflects the amount incurred for CL fees for professional services during this billing period, excluding the 10% holdback**

**PLEASE NOTE:**
**EXPENSES ARE INOVICED ON RAY SCHNEIDER-EXPENSES HNB PB ACCOUNT**

## PROFESSIONAL SERVICES

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/1/2026 | RR | Prepared for, attended and debriefed after client's deposition | 8.00 | $2,200.00 |
| | JRC | Deposition: Attendance at deposition of client; post depo debriefing; JRC follow up list on topics covered in depo | 7.00 | $2,975.00 |
| 5/3/2026 | JRC | Damages: Review of MCA sections; compilation of notes for analysis; assembling possible graphic concepts | 2.10 | $892.50 |
| 5/4/2026 | JH | [redacted] w/ JRC. Discuss [redacted] no charge) | 2.10 | NO CHARGE |
| | JRC | Damages: Review of rough draft select sections of client depo | 2.30 | $977.50 |
| 5/5/2026 | JRC | Damages: T with client re [redacted]; Continuation of review and analysis of MCA accounting, red flags and evidence; AICPA guidance on accounting for MCA S; review of NY opinion on UCC 9 impact on Mca Agreements. | 4.00 | $1,700.00 |
| | JRC | BR2025-Depo Prep Risk Management: Analysis of areas for depo(s); prep of notices and emails requiring attendance in Cincinnati | 0.70 | $297.50 |
| 5/6/2026 | JRC | Damages: Prep for call with experts re [redacted]; review of decision of NY ct on MCA loan vs. ART ( pledge; accounting guidance on MCA recoding on books of account per AICPA guidance. | 5.00 | $2,125.00 |
| 5/7/2026 | RR | Worked on putting together damage values (gathered documents used in Ray's depo and compiled in one document) | 0.90 | $247.50 |
| | RR | Preliminary review of Grice Radar Report; email with expert institute re walk through of results | 0.50 | $137.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/7/2026 | RR | Call with experts re [redacted] | 1.80 | $495.00 |
| | JH | Meeting [redacted] | 1.30 | $357.50 |
| | JRC | Damages: Prep for call with experts re [redacted]; call with two experts; review of YES agreement; review of ILL law vs NY law for enforcement | 3.00 | $1,275.00 |
| | JRC | Ray Deposition Etc: Notes for client review of [redacted] | 0.70 | $297.50 |
| 5/8/2026 | RR | Gathered documents for timeline of case and sent to Isabella to compile | 0.60 | $165.00 |
| | RR | Reviewed documents for 30(B)(5) depositions; found documents on relativity re sale of assets | 1.20 | $330.00 |
| | IT | Went through Elizabeth's and RSR's timelines on important events in Ray's case | 0.80 | $100.00 |
| | IT | Started inputting into excel important dates into the timeline | 1.10 | $137.50 |
| | IT | Started inputting into excel specific MCA transactions into timeline | 0.80 | $100.00 |
| | IT | General UCC research on negligence claim | 1.00 | $125.00 |
| | IT | Search on cases involving proximate cause and facts similar to Ray's RICO claim | 0.30 | $37.50 |
| | JRC | BR 2025-Experts: Time line designs and overlay content strategies for insert to MSJ and expert supplements | 0.70 | $297.50 |
| 5/11/2026 | JRC | BR2025-Depo Prep Risk Management: Review and scheduling three 30B depos. ID areas of emphasis for each | 1.20 | $510.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/11/2026 | JRC | BR2025-Steinour Depo Written Q: Planning for Q's re: [redacted] | 0.40 | $170.00 |
| | JRC | Damages: Materials to graphic artist for [redacted]; review of MCA and other computations for net outflows; proper accounting of MCA's; impact on credit agreement collateral man agreement obligations of HNB | 1.20 | $510.00 |
| | RR | Gathered documents needed for Jim C's bankruptcy plan | 0.50 | $137.50 |
| | RR | Call with client re [redacted] | 0.50 | $137.50 |
| | RR | Meet with James Cummins to discuss [redacted] | 2.20 | $605.00 |
| | RR | Had demo with expert institute to discuss Grice radar report and how to effectively work through the results | 0.40 | $110.00 |
| | RR | Email with counsel re deposition dates for 30(B)(5) witnesses | 0.20 | $55.00 |
| | JH | MCA research, claims after "absolute and unconditional" language is included in guaranty, RICO | 0.50 | $137.50 |
| 5/12/2026 | RR | Meeting with James Cummins re [redacted] | 1.50 | $412.50 |
| | JRC | BR2025-Depo Prep Risk Management: Parceling areas for three 30B depos | 1.60 | $680.00 |
| | JRC | Damages: Ideas FOR MASTER TIME LINE AND OVERLAYS TO orient fact finder on what events were notable from expert reports as other events were being ignored | 3.00 | $1,275.00 |
| 5/13/2026 | IT | Research on 30(b)(5) time limitations | 1.00 | $125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/13/2026 | CC | Research Bank Secrecy Act for memo | 1.50 | $187.50 |
| | CC | Meeting-[redacted] | 1.50 | $187.50 |
| | RR | Meeting with James Cummins and law clerks to discuss [redacted] | 2.00 | $550.00 |
| | JRC | BR2025-Depo Prep Risk Management: Ideas for time line overlay re critical events compared with policies and procedures. Discussion of OCC inquiry and response of Risk Management personnel. Slide deck discovery status | 2.20 | $935.00 |
| | JRC | Damages:RICO valuations and proximate cause trial strategy; idea development for graphics on damages | 1.30 | $552.50 |
| 5/14/2026 | CC | Bank Secrecy Act Memo Draft/Research | 0.30 | $37.50 |
| | CC | Bank Secrecy Act Final Draft | 2.00 | $250.00 |
| | IT | Research on 30(b)(5) time limitations | 2.00 | $250.00 |
| | IT | Started document on Bobby's report and the referenced OCC handbooks | 0.50 | $62.50 |
| | RR | Reviewed bankruptcy disclosure plan for accuracy; provided feedback to Jim C. re [redacted] | 2.30 | $632.50 |
| | JRC | BR2025-Depo Prep Risk Management: Strategy development for [redacted]; length of depo review of research memo re 7 per; time line strategy and planning | 4.20 | $1,785.00 |
| | JRC | Damages: [redacted] trial strategy; idea development for graphics on damages | 1.30 | $552.50 |
| | JRC | Bankruptcy: Brief review of plan sections relating to Huntington Litigation | 0.50 | $212.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/15/2026 | CC | Winstead OCC chart | 3.00 | $375.00 |
| | IT | Worked on chart containing Bobby's opinions and citing where it is in the OCC for 30(b)(5) depo | 1.50 | $187.50 |
| | JRC | BR2025-Depo Prep Risk Management: Three more transparent time lines for overlay in depo of three 30B | 1.00 | $425.00 |
| | JRC | Damages: Possible valuation technique of lease terns if available. Possible ID of expert for that aspect of valuation | 5.00 | $2,125.00 |
| 5/18/2026 | CC | Final Draft BSA memo sent to office | 2.50 | $312.50 |
| | CC | OCC Chart | 2.00 | $250.00 |
| | CC | Meeting with Jim about [redacted] | 0.80 | $100.00 |
| | CC | [redacted] meeting | 2.00 | $250.00 |
| | IT | Worked on master timeline for Ray's case | 2.00 | $250.00 |
| | IT | Chart with sources that Bobby used in his expert report-add pdf exhibits to shared drive | 1.80 | $225.00 |
| | IT | BSA articles research | 0.50 | $62.50 |
| | JRC | BR2025-Experts: Review of two (2) HNB Expert Reports (Pry) and (Murray); review and strategy response to HNB's First Amended Expert Witness Disclosures; strategy notes for [redacted] | 3.20 | $1,360.00 |
| | JRC | Damages: Supplemental Production Brief Review | 1.20 | $510.00 |
| | RR | Review bankruptcy plan proposal | 0.60 | $165.00 |
| | RR | Review credit file production | 3.20 | $880.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/19/2026 | CC | BSA memo and research | 3.00 | $375.00 |
| | CC | BSA memo draft with new case law/ research | 1.50 | $187.50 |
| | CC | Sat in on meeting with Ray (NO CHARGE) | 3.00 | NO CHARGE |
| | CC | Debrief meeting with Ray | 0.50 | $62.50 |
| | IT | Worked on master timeline | 1.70 | $212.50 |
| | IT | Meeting with firm and Ray (NO CHARGE) | 3.30 | NO CHARGE |
| | IT | Research on discovery sanctions | 1.30 | $162.50 |
| | JRC | BR2025-Depo Prep Risk Management: Outline structure for JRC assigned witnesses; review of internal clerk work on three projects related to client and procedures for depos and deponent's failure to prepare or to answer fully. | 1.70 | $722.50 |
| | JRC | Bankruptcy: Telephone with client re [redacted] | 0.70 | $297.50 |
| | RR | Review latest document production from HNB (Vol 17 and Vol 18); uploaded document production to Bright Line for review; circulated expert reports to co-counsel | 2.70 | $742.50 |
| | RR | Meeting with client to discuss [redacted] | 3.00 | $825.00 |
| 5/20/2026 | CC | BSA Memo and chart | 4.00 | $500.00 |
| | CC | Meeting with Graphic Designer | 1.00 | $125.00 |
| | CC | Lindsey Report review (BSA and general inquiry) | 1.50 | $187.50 |
| | CC | Debrief of meeting/[redacted] | 0.50 | $62.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/20/2026 | CC | Shared drive Organization-uploaded caselaw and annotated printed copies | 1.30 | $162.50 |
| | IT | Research on discovery sanctions 37 (D) | 1.80 | $225.00 |
| | IT | Research on discovery sanctions - inherent discretion of a judge | 1.80 | $225.00 |
| | IT | Worked on master timeline | 0.50 | $62.50 |
| | JRC | BR2025-Experts: Analysis of CC review of Lindsey's report re SAR's and mandated or required reporting for suspicious activity | 0.50 | $212.50 |
| | JRC | BR2025-Depo Prep Risk Management: Conf with CC re [redacted]. | 0.20 | $85.00 |
| | RR | Coordinate with Bright Line counsel to get client's access to database | 0.10 | $27.50 |
| | RR | Gathered documents for experts and corresponded to experts re [redacted] sent [redacted] to experts for review | 0.40 | $110.00 |
| | RR | Call with graphic designer to discuss [redacted] | 1.20 | $330.00 |
| 5/21/2026 | CC | Outlined facts of the case, read complaint, expert reports, and previous court filings in regards to his case | 1.50 | $187.50 |
| | CC | Winstead and OCC Language Chart | 3.50 | $437.50 |
| | CC | Case Research S&T v. MCA | 1.00 | $125.00 |
| | CC | Relativity search SARs and BSA | 0.50 | $62.50 |
| | CC | Timeline | 0.50 | $62.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/21/2026 | IT | Researched what "failure" to comply with discovery meant under Rule 37(D) and the inherent discretion rule for sanctions | 1.20 | $150.00 |
| | IT | Completed [redacted] memo sent to RSR and JRC | 1.50 | $187.50 |
| | IT | Worked on master timeline and went through discovery | 2.30 | $287.50 |
| | IT | Bobby citations log | 0.40 | $50.00 |
| | JRC | Ray Deposition: Initial Review for errata purposes of client's depo; analysis and strategy for supplements, corrections and timing on specific statements to clarify | 2.00 | $850.00 |
| | RR | Call with client re [redacted] | 0.30 | $82.50 |
| | RR | Review expert report of Seth Murray produced by HNB | 1.50 | $412.50 |
| | RR | Call with Emmett Robinson re [redacted] | 1.30 | $357.50 |
| 5/22/2026 | CC | Winstead OCC Language Chart | 2.50 | $312.50 |
| | IT | Master timeline | 1.00 | $125.00 |
| | IT | Briefed S&T v. Social Row | 0.80 | $100.00 |
| 5/25/2026 | JRC | BR2025 Experts: Review of Lindsey for [redacted] | 2.50 | $1,062.50 |
| | JRC | BR2025-Depo Prep Risk Management: Use of Lindsey study to challenge adequacy of HNB experts investigation by account, by risk profile elements and Q's to support "no evidence that …" | 2.00 | $850.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/26/2026 | CC | Reviewed and revised-Timeline (credit file) for graphic disigner | 4.50 | $562.50 |
| | CC | Meeting with James Cummins and ICT - [redacted] | 0.50 | $62.50 |
| | CC | Drafted note / analyzed Carl Pry's (expert HNB report) | 2.80 | $350.00 |
| | IT | Researched whether sanctions may be imposed if it is found that a party improperly claimed privilege | 1.10 | $137.50 |
| | IT | Started research on the elements of a R.C.1304.03 (Negligience) claim | 1.20 | $150.00 |
| | IT | Went through sections in Credit Agreement that may be relevant to R.C. 1304.03 claim | 0.50 | $62.50 |
| | IT | Started on 30(b)(5) attack plan-compiling policy/procedures, regulatory references and rebuttals of HNB experts and Ray's experts | 1.50 | $187.50 |
| | JRC | Continuation of notes from expert opinion for use in [redacted] | 3.00 | $1,275.00 |
| | RR | Review bankruptcy filings made in case | 0.30 | $82.50 |
| | RR | Review /annotated Seth Murray expert report | 0.90 | $247.50 |
| 5/27/2026 | IT | Completed reading Seth Murry's report | 1.00 | $125.00 |
| | IT | Created chart with [redacted] | 1.00 | $125.00 |
| | IT | Edited and re read Lindsey report in preparation for meeting on [redacted] | 2.50 | $312.50 |
| | CC | Reviewed C.Pry expert document and drafted analysis of major points used | 2.00 | $250.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/27/2026 | CC | Linds Expert Report for points on clarification and contention with HNB experts | 5.50 | $687.50 |
| | JRC | BR2025-Depo Prep Risk Management: Using client experts for formulation of [redacted] | 3.20 | $1,360.00 |
| 5/28/2026 | IT | Went through James Cummins notes on Lindsey report | 0.50 | $62.50 |
| | IT | Read Carl Pry report-made notes on [redacted] | 1.50 | $187.50 |
| | IT | Went through discovery to find specific HNB policy mentioned in reports-printed and prepared for bind | 1.50 | $187.50 |
| | IT | Went through Lindsey report and made notes on [redacted] to prep for meeting with James Cummins - marked specific areas where there are contradictions between Lindsey Report and HNB expert report | 0.70 | $87.50 |
| | IT | Research on duty of care and guarantors | 0.30 | $37.50 |
| | CC | Analyzed-Expert Report C.Pry and Linds | 2.00 | $250.00 |
| | CC | Reviewed-Seth Murray Expert Report | 1.50 | $187.50 |
| | CC | Reviewed-JRC note of [redacted] in prep for meeting | 0.50 | $62.50 |
| | CC | Draft Timeline-Credit Files | 2.00 | $250.00 |
| | CC | Draft OCC Language Chart - Bobby Winstead | 1.00 | $125.00 |
| | RR | Call with Jim Coutinho re [redacted] | 0.30 | $82.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/28/2026 | JRC | BR2025-Experts: Read thru for risk management depos the Report of Lindsey identifying areas of failure of policies and procedures, use of non HNB accounts etc | 2.20 | $935.00 |
| | JRC | Ray Deposition Etc: Checking on depo status, billings and payments etc | 0.20 | $85.00 |
| | JRC | Bankruptcy: Extended call with bankruptcy counsel re: [redacted] Prep for call | 0.70 | $297.50 |

**TOTAL FOR PROFESSIONAL SERVICES** **$54,227.50**

**PROFESSIONAL SERVICES RECAP**

| Name | Hours | Amount |
|---|---|---|
| Claire Courter | 60.70 | $7,587.50 |
| Claire Courter | 3.00 | $0.00 |
| Isabella Thomas | 40.90 | $5,112.50 |
| Isabella Thomas | 3.30 | $0.00 |
| James R. Cummins | 71.70 | $30,472.50 |
| Julia Healy | 1.80 | $495.00 |
| Julia Healy | 2.10 | $0.00 |
| Rebecca Rhein | 38.40 | $10,560.00 |

***In account with***

**Cummins Law LLC**

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: HNB Litigation PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $54,227.50 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$54,227.50** |
| Prior Balance | $76,316.22 |
| Amount Paid | ($43,389.98) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$87,153.74** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law



312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

July 2, 2026
Invoice # 20534

RE: HNB Litigation PB 2025

## Billing Summary Through: June 30, 2026

| | |
|---|---|
| Fees for Professional Services | $48,526.25 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$48,526.25** |
| Prior Balance | $87,153.74 |
| Amount Paid | ($72,939.87) |
| **TOTAL AMOUNT DUE** | **$62,740.12*** |
| **TOTAL AMOUNT PAYABLE WITHOUT COURT REVIEW** | **$43,673.63**** |

***This $62,740.12 includes the following:**

- **$14,213.88 cumulative 10% holdback yet to be applied for (since March 2026)**
- **$48,526.26 incurred for CL fees for professional services during this billing period**

****This $43,673.63 reflects the amount incurred for CL fees for professional services during this billing period, excluding the 10% holdback.**

**PLEASE NOTE:**
**EXPENSES ARE INVOICED ON RAY SCHNEIDER-EXPENSES HNB PB ACCOUNT**

**PROFESSIONAL SERVICES**

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/29/2026 | IT | Pulled more HNB policies for Binder - went through which ones were cited by which expert and flagged in table of contents | 1.30 | $162.50 |
| | IT | Went through Relativity for more policies that were not mentioned by the experts | 0.50 | $62.50 |
| | IT | Went through Relativity to find documents on [redacted] | 0.90 | $112.50 |
| | IT | Read HNB 2018 Compensation Policy - searched Relativity for more documents pertaining to individual compensation goals | 1.00 | $125.00 |
| | IT | Worked O.R.C. 1304.03 research and memo - definition of ordinary care and elements of a negligence claim | 1.50 | $187.50 |
| | IT | Found and end of year reviews for defendants in relativity and added them to shared drive | 1.40 | $175.00 |
| | CC | Draft-Winstead OCC Language Chart | 3.80 | $475.00 |
| | CC | Research S&T v. MCA | 1.20 | $150.00 |
| | CC | Research HNB v. Fund Capp LLC | 1.00 | $125.00 |
| | CC | Drafted Timeline | 1.00 | $125.00 |
| | RR | Worked on billing packet for client; finalized and sent May billing packet to client with summary; sent May Monthly Notice package to Notice Parties in bankruptcy litigation **NO CHARGE** | 1.80 | NO CHARGE |
| 6/1/2026 | CC | Research-caselaw of previous MCA in shared drive | 1.50 | $187.50 |
| | CC | Research-caselaw for damages | 1.00 | $125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/1/2026 | CC | Meeting with James Cummins and ICT about [redacted] | 2.50 | $312.50 |
| | CC | Review-Document regarding collateral agreement valuation | 1.00 | $125.00 |
| | CC | JC Discovery questions | 0.20 | $25.00 |
| | CC | Review credit agreement docs | 0.80 | $100.00 |
| | IT | Finished adding/reading year end reviews of defendants to the shared drive | 1.00 | $125.00 |
| | IT | Drafted NDA for Canned Spinach | 0.80 | $100.00 |
| | IT | Further research on 1304.03 claim - added section on developing a negligence claim | 1.00 | $125.00 |
| 6/2/2026 | IT | Read securities agreement and made notes of [redacted] | 1.50 | $187.50 |
| | IT | Drafted engagement letter for Canned Spinach - sent draft to Andrew | 1.10 | $137.50 |
| | IT | Went through discovery relating to credit file and HNB policy and procedure | 0.50 | $62.50 |
| | IT | Continued research and memo on UCC4-103 claim | 1.20 | $150.00 |
| | CC | Analysis - Credit Agreement and Collateral amount | 1.30 | $162.50 |
| | CC | Drafted-Timeline Credit File | 1.50 | $187.50 |
| | CC | Analysis-Credit Agreement | 1.00 | $125.00 |
| | CC | Analysis-Duty to Monitor per security agreement | 1.50 | $187.50 |
| | JRC | BR2025-Depo Prep Risk Management: Development of [redacted] | 3.25 | $1,381.25 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/2/2026 | JRC | Ray Deposition Etc: Note to client re [redacted] | 0.30 | $127.50 |
| 6/3/2026 | IT | Started reading the credit agreement to find standard set by the bank in regards to UCC4-103 | 1.50 | $187.50 |
| | IT | UCC4-103 research | 0.40 | $50.00 |
| | IT | Found and combined 2018 closing document into a pdf to send to Ray | 1.90 | $237.50 |
| | CC | Analysis-Auction documents | 1.50 | $187.50 |
| | CC | Drafted-Timeline Auction Section | 2.50 | $312.50 |
| 6/4/2026 | IT | Finished reading credit agreement - marked areas in which [redacted] | 1.00 | $125.00 |
| | IT | Read guaranty - marked areas in which [redacted] | 0.50 | $62.50 |
| | IT | Added to timeline when MCA agreement were signed - had to go through relativity to find MCA agreements | 1.30 | $162.50 |
| | IT | Research on UCC 4-103 on whether a client of a bank has to pay for a service in order for the bank to exercise ordinary care | 0.90 | $112.50 |
| | IT | Discussed auction timeline with CNC | 0.50 | $62.50 |
| | IT | Read 30(b)(5) topics | 0.10 | $12.50 |
| | IT | Went through Lindsey report and marked areas [redacted] | 1.00 | $125.00 |
| | CC | Review Auction documents | 3.00 | $375.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/4/2026 | CC | Drafted C.Pry Rebuttals of Bobby Winstead Report | 0.50 | $62.50 |
| | CC | Drafted C.Pry Analysis | 1.50 | $187.50 |
| | JRC | BR2025-Depo Prep Risk Management: Coordination planning for hand off to law clerks on [redacted] | 0.70 | $297.50 |
| | JRC | BR2025 Experts: Deep review of D Expert (Murray) including [redacted] | 3.50 | $1,487.50 |
| 6/5/2026 | IT | Meeting with CNC and James Cummins going over [redacted] | 2.80 | $350.00 |
| | IT | Created chart for James Cummins that [redacted] | 1.50 | $187.50 |
| | IT | Worked on timeline - communications section | 0.50 | $62.50 |
| | CC | Met with James Cummins and ICT re [redacted] | 4.00 | $500.00 |
| | CC | Auction Documents aligning with BSA emails | 2.00 | $250.00 |
| | JRC | BR2025-Depo Prep Risk Management: Hand off meeting to law clerks re [redacted] *NO CHARGE** | 2.30 | NO CHARGE |
| | JRC | BR2025 Experts: Deep review of D Expert (Pry) including [redacted] | 2.70 | $1,147.50 |
| 6/6/2026 | JRC | BR2025-Experts: Prep for law clerk meeting on [redacted] **NO CHARGE** | 2.10 | NO CHARGE |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/8/2026 | IT | Meeting with James Cummins to go over [redacted] | 5.50 | $687.50 |
| | IT | Finished chart of 30(b)(5) chart on [redacted] | 0.50 | $62.50 |
| | CC | Research-Auction Documents aligning with BSA emails | 1.00 | $125.00 |
| | CC | Meeting-[redacted] with James Cummins and ICT | 5.50 | $687.50 |
| | JRC | BR2025-Experts: Extended conference with law clerks for [redacted] | 3.20 | $1,360.00 |
| | JRC | Ray deposition Etc: List of assignments and schedule items for allocation of clerk time and RR time with regard to [redacted] | 1.00 | $425.00 |
| 6/9/2026 | IT | Meeting with James Cummins and CNC about [redacted] | 2.50 | $312.50 |
| | IT | Strategy meeting on [redacted] | 2.50 | $312.50 |
| | CC | Meeting about [redacted] James Cummins and ICT | 2.00 | $250.00 |
| | CC | Meeting about [redacted]-JRC & ICT | 2.50 | $312.50 |
| | JRC | Ray deposition Etc: Contact with HNB counsel re 30 day extension for Ray's errata | 0.10 | $42.50 |
| | JRC | BR2025-Depo Prep Risk Management: Contact with HNB counsel re 30(b)(5) for update on scheduling. No update on proposed June 16th date from Ray counsel; update by HNB counsel for mid July for both Sauer (AM) and Cyitkovich. HNB to find firm dates for Hiddleston. Grice's report end of week hope from HNB counsel. Modification of CL | 2.60 | NO CHARGE |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | attorney's calendars to possible accommodate HNB's changes **NO CHARGE** | | |
| 6/9/2026 | JRC | Bankruptcy: Review of client's plan as filed | 1.10 | $467.50 |
| 6/10/2026 | CC | Drafted 30(b)(5) deposition prep | 2.30 | $287.50 |
| | RR | Meeting with James Cummins to discuss [redacted] | 0.50 | $137.50 |
| | RR | Review bankruptcy filings (examiner work plan, monthly operating report) | 0.70 | $192.50 |
| | RR | Discussed documents relevant to case with law clerks | 0.30 | $82.50 |
| | IT | Meeting with CNC [redacted] | 2.00 | $250.00 |
| | IT | Worked on 30(b)(5) outline- [redacted] | 2.50 | $312.50 |
| 6/11/2026 | CC | Draft-BSA Mtn to compel | 1.50 | $187.50 |
| | CC | Alternative to BSA privilege use | 1.00 | $125.00 |
| | RR | Meeting with James Cummins, Isabella Thomas and Claire Courter to discuss [redacted] | 3.10 | $852.50 |
| | RR | Correspond with expert radar institute to order additional expert reports (Seth Murray and Carl Pry) | 0.20 | $55.00 |
| | RR | Review documents produced by HNB regarding FIU investigation (false positive reports and underlying documents) | 0.90 | $247.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/11/2026 | IT | Research on Daubert elements | 1.00 | $125.00 |
| | IT | Read "Nuts and Bolts of 30(b)(5) Deposition" article and shepardized cases used | 0.60 | $75.00 |
| | IT | Read *Upjohn* case about 30(b)(5) and attorney client privilege-research other cases that cite *Upjohn* | 1.00 | $125.00 |
| | IT | Finalized [redacted] to send to RSR | 0.20 | $25.00 |
| | JRC | BR2025 Depo Prep Risk Management: Q's and areas for exams based on possible challenge points from clerks and client experts | 1.00 | $425.00 |
| 6/12/2026 | CC | Meeting to [redacted] | 3.90 | $487.50 |
| | CC | Hiddleston Examination Framework | 1.00 | $125.00 |
| | CC | Auction Docs for Damages Binder | 1.00 | $125.00 |
| | IT | Research on [redacted] | 2.50 | $312.50 |
| | IT | Research on [redacted] | 0.60 | $75.00 |
| | IT | Compared sources used in Bobby's report to sources used in Carl Pry's report | 0.50 | $62.50 |
| | IT | Organized and finalized [redacted] -added all to shared drive | 1.70 | $212.50 |
| | JRC | BR2025 Depo Prep Risk Management: Points for part I of depo of Steve Hiddleston, John Sauer, Tara Cvitkovitch to be adapted by clerks and RER. Part II outline to [redacted] | 4.60 | $1,955.00 |
| | JRC | BR2025 Experts: Reports of Pry and Murray sent to client for review and comment. James Cummins review of [redacted] | 1.00 | $425.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | [redacted] | | |
| 6/12/2026 | RR | Began review of "false positive" report produced by HNB; gathered underlying documents to help with review of false positive report | 1.10 | $302.50 |
| | RR | Review of credit file documents/finished issue tagging new documents in credit file production; sent documents from credit file to Steve and Bobby | 2.70 | $742.50 |
| 6/14/2026 | JRC | BR2025 Depo Prep Risk Management: Review of NEJN article on Risk Management for Health Care vendors | 0.20 | $85.00 |
| 6/15/2026 | RR | Reviewed correspondence sent between counsel regarding privilege log and kite deck issue; reviewed where issue was left and issues to raise that have remained "open" in correspondence among counsel | 1.90 | $522.50 |
| | RR | Reviewed and notated expert report of Carl Pry | 1.50 | $412.50 |
| | JRC | BR2025-Experts: Notate for [redacted] conf on [redacted] | 3.70 | $1,572.50 |
| | IT | Went through discovery-MCA agreements | 0.20 | $25.00 |
| | IT | Completed Seth Murray Analysis | 0.80 | $100.00 |
| | IT | Added to 30(b)(5) policy and procedure outline | 2.20 | $275.00 |
| | IT | Worked on timeline - MCA transactions and HNB communications | 1.00 | $125.00 |
| 6/16/2026 | JRC | BR2025-Depo Prep Risk Management: Second day of depo prep on [redacted] | 4.00 | $1,700.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/16/2026 | IT | Assembled documents for James Cummins to use for the 30(b)(5) deposition | 1.00 | $125.00 |
| | IT | Meeting with James Cummins to [redacted] | 4.80 | $600.00 |
| 6/17/2026 | JRC | BR2025-Depo Prep Risk Management: Review with IT and CC of [redacted] **NO CHARGE** | 4.50 | NO CHARGE |
| | CC | Citation for Motion to Compel | 1.00 | $125.00 |
| | IT | Went through discovery and deposition transcripts to find materials to use for 30(b)(5) depositions | 1.50 | $187.50 |
| | IT | Meeting with James Cummins and CNC going over [redacted] | 4.00 | $500.00 |
| 6/18/2026 | JRC | BR2025-Depo Prep Risk Management-Hiddleston Depo. Part I - Further development of [redacted] | 4.60 | $1,955.00 |
| | JRC | Damages: Preparation of concepts for [redacted] | 2.20 | $935.00 |
| | IT | Meeting with James Cummins and CNC preparing for [redacted] | 3.50 | $437.50 |
| | IT | Prepared 30(b)(5) outline for JRC | 1.70 | $212.50 |
| | IT | Went through discovery to find materials for the 30(b)(5) deposition | 0.80 | $100.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/18/2026 | CC | 30(b)(5) HNB Applicable Policy to topic | 2.00 | $250.00 |
| | CC | Preparing Damages Analysis Folder | 2.00 | $250.00 |
| | CC | Meeting with James Cummins and ICT about [redacted] | 2.30 | $287.50 |
| 6/19/2026 | JRC | BR2025-Depo Prep Risk Management: Hiddleston Depo as 30b5 Part II: Begin prep of [redacted] | 4.00 | $1,700.00 |
| | CC | Meeting-[redacted] with James Cummins and ICT | 4.50 | $562.50 |
| | RR | Review of documents needed for 30(B)(5) depos and located documents needed for depos | 0.50 | $137.50 |
| | IT | [redacted] meeting w/ JRC and CNC | 4.50 | $562.50 |
| | IT | Went through discovery to add to deposition binders | 1.00 | $125.00 |
| 6/20/2026 | JRC | BR2025-Depo Prep Risk Management-HiddlestonDepo Part III [redacted] | 2.10 | $892.50 |
| 6/22/2026 | CC | Research-Damages caselaw | 2.00 | $250.00 |
| | CC | Auction Outline | 1.00 | $125.00 |
| | JRC | BR2025-Depo Prep Risk Management: Depo of Hiddleston: [redacted] Depo of Sauer: [redacted] | 4.30 | $1,827.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | [redacted] | | |
| 6/22/2026 | JRC | Ray Deposition ETC: [redacted] with Ray and review of his depo | 0.10 | $42.50 |
| | RR | Reviewed bankruptcy docket for new filings; reviewed Objection to Preliminary Work Plan filed by Jim C. in bankruptcy | 0.60 | $165.00 |
| | RR | Preliminary review of expert radar reports for Carl Pry and Seth Murray [redacted] | 0.50 | $137.50 |
| | IT | Completed Vol. 1 Hiddleston Binder | 2.00 | $250.00 |
| 6/23/2026 | JRC | BR2025-Depo Prep Risk Management: .Prep of [redacted] | 4.60 | $1,955.00 |
| | IT | Continued pulling discovery to add to Hiddleston deposition binder | 1.50 | $187.50 |
| | CC | Organizing depo exhibit binder | 1.00 | $125.00 |
| | CC | Organizing depo folders | 0.40 | $50.00 |
| 6/24/2026 | IT | Created list of [redacted] to send to experts in preparation [redacted] | 0.50 | $62.50 |
| | IT | Went through Wechter's deposition and exhibits - added relevant exhibits to Hiddleston's deposition binder | 1.50 | $187.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/24/2026 | IT | Went through relativity to go over [redacted] | 0.70 | $87.50 |
| | IT | Pulled relevant documents to send to Canned Spinach in order for them to get background info on Ray's case - sent to Canned Spinach | 0.20 | $25.00 |
| | IT | Finished Vol. 2 and 3 of Hiddleston deposition binder w/ CNC - made exhibit list for JRC | 2.60 | $325.00 |
| | CC | MCA agreement compared to SAS alerts and account transactions | 2.50 | $312.50 |
| | RR | Began depo review for errata sheet | 0.40 | $110.00 |
| 6/25/2026 | CC | MCA agreements/ SAS Alerts/ Bank Statements | 1.60 | $200.00 |
| | RR | Review of Ray's depo for errata sheet | 0.50 | $137.50 |
| | IT | Went through discovery and gathered materials for Sauer deposition | 1.00 | $125.00 |
| 6/26/2026 | IT | Went through OCC handbooks to find [redacted] - made binder for JRC | 1.70 | $212.50 |
| | IT | Worked on timeline-compensation section | 0.50 | $62.50 |
| | JRC | BR2025 Experts: Prep for conf on [redacted] | 0.20 | $85.00 |
| 6/29/2026 | CC | MCA Binder | 1.50 | $187.50 |
| | IT | Went through OCC handbooks for JRC to [redacted] | 1.80 | $225.00 |
| | IT | Researched federal banking regulations that are relevant to HNB policy | 0.70 | $87.50 |
| 6/30/2026 | CC | MCA Agreements and SAS alerts | 1.00 | $125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/30/2026 | CC | Potential Exhibits for MCA Binder | 1.00 | $125.00 |
| | IT | Put chart together with [redacted] | 2.30 | $287.50 |
| | IT | Worked on timeline-compensation and communication columns | 1.00 | $125.00 |
| | **TOTAL FOR PROFESSIONAL SERVICES** | | | **$48,526.25** |

**PROFESSIONAL SERVICES RECAP**

| Name | Hours | Amount |
|---|---|---|
| Claire Courter | 79.80 | $9,975.00 |
| Isabella Thomas | 96.20 | $12,025.00 |
| James R. Cummins | 52.45 | $22,291.25 |
| James R. Cummins | 11.50 | $0.00 |
| Rebecca Rhein | 15.40 | $4,235.00 |
| Rebecca Rhein | 1.80 | $0.00 |

***In account with***

## Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: HNB Litigation PB 2025

# Billing Summary

| | |
|---|---|
| Fees for Professional Services | $48,526.25 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$48,526.25** |
| Prior Balance | $87,153.74 |
| Amount Paid | ($72,939.87) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$62,740.12** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law



312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

August 11, 2026
Invoice # 20540

RE: HNB Litigation PB 2025

## Billing Summary Through: July 31, 2026

| | |
|---|---|
| Fees for Professional Services | $54,170.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$54,170.00** |
| Prior Balance | $62,740.12 |
| Amount Paid | ($43,673.63) |
| **TOTAL AMOUNT DUE** | **$73,236.49*** |
| **TOTAL AMOUNT PAYABLE WITHOUT COURT REVIEW** | **$48,753.00**** |

***This $73,236.49 includes the following:**

- **$19,066.49 cumulative 10% holdback yet to be applied for (since March 2026)**
- **$54,170.00 incurred for CL fees for professional services during this billing period**

****This $48,753.00 reflects the amount incurred for CL fees for professional services during this billing period, excluding the 10% holdback.**

**PLEASE NOTE:**
**EXPENSES ARE INVOICED ON RAY SCHNEIDER-EXPENSES HNB PB ACCOUNT**

**PROFESSIONAL SERVICES**

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/1/2026 | CC | OCC Binder Chart | 1.70 | $212.50 |
| | IT | Finished chart on OCC handbook and risk | 0.60 | $75.00 |
| | IT | Scheduled meetings with Canned Spinach and Experts | 0.20 | $25.00 |
| | JRC | BR2025-Experts: Strategy planning for expert input on [redacted] NO CHARGE | 2.20 | NO CHARGE |
| 7/2/2026 | RR | Call with experts re [redacted] | 1.50 | $412.50 |
| | CC | OCC Binder | 2.30 | $287.50 |
| | CC | Meeting with RR, James Cummins, ICT and experts Lindsey and Bobby | 1.50 | $187.50 |
| | CC | Next steps in expert prep | 0.60 | $75.00 |
| | CC | Meeting with James Cummins & ICT about [redacted] | 0.90 | $112.50 |
| | IT | Prepped for meeting with experts | 0.30 | $37.50 |
| | IT | Meeting with experts on [redacted] | 1.50 | $187.50 |
| | IT | Strategy meeting with firm | 0.50 | $62.50 |
| | IT | Went through OCC HB on risk governance and added it to the OCC binder chart | 0.50 | $62.50 |
| | IT | Went through OCC HB on allowance for Credit Loss and added it to the OCC binder chart | 0.40 | $50.00 |
| | IT | Meeting with James Cummins and CNC on [redacted] | 1.00 | $125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/2/2026 | JRC | BR2025-Experts:RICO graphic: Concept development for [redacted] O CHARGE | 2.00 | NO CHARGE |
| 7/6/2026 | RR | Meeting with James Cummins to discuss [redacted]; email to Jordan Webster re proposed schedule and update on Grice's expert report production | 0.70 | $192.50 |
| 7/7/2026 | IT | Meeting with Canned Spinach on [redacted] | 1.20 | $150.00 |
| | RR | Call with canned spinach team to discuss [redacted] | 1.00 | $275.00 |
| | JRC | BR2025-Experts: Call with graphics design re [redacted] NO CHARGE | 2.20 | NO CHARGE |
| | JRC | BR2025-Depo Prep Risk Management: Continue development of themes and scope of depo structure; consideration of assignment of deponent to law clerk with budges and dates. NO CHARGE | 3.00 | NO CHARGE |
| 7/8/2026 | IT | Started Sauer deposition binder - organized discovery with relevant Sauer topic | 2.00 | $250.00 |
| | CC | Research-Depo of John Sauer | 1.50 | $187.50 |
| | JRC | BR2025-Experts: T conference with Linz and Bobby for [redacted] | 1.60 | $680.00 |
| | RR | Email with opposing counsel re deposition dates for 30(B)(5) witnesses | 0.40 | $110.00 |
| 7/9/2026 | IT | Gather discovery for Sauer deposition | 1.00 | $125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/9/2026 | IT | Meeting with experts | 1.30 | $162.50 |
| | CC | Draft-Sauer Depo HNB Policy Analysis | 0.50 | $62.50 |
| | CC | Meeting with Bobby and Linz | 1.30 | $162.50 |
| | CC | Meeting-post Expert meeting debrief, [redacted] | 0.90 | $112.50 |
| | JRC | Bankruptcy: Review of HNB's Derivative Motion and Memorandum (NO CHARGE) | 1.00 | NO CHARGE |
| 7/10/2026 | CC | Research and draft: Sauer depo policies | 4.50 | $562.50 |
| | CC | Research - Potential Exhibits for Sauer Depo | 2.00 | $250.00 |
| | IT | Went through emails that involved Helga Houston for Sauer Deposition | 0.50 | $62.50 |
| | IT | Scheduled meting with Canned Spinach graphic team | 0.10 | $12.50 |
| | IT | Sent experts relevant policies and procedures | 0.20 | $25.00 |
| | IT | Pulled potential exhibits for Sauer deposition | 2.50 | $312.50 |
| | IT | Went through discovery for Sauer deposition; created chart [redacted] | 2.50 | $312.50 |
| | JRC | Bankruptcy: Review of HNB's Derivative Motion and Memorandum (NO CHARGE) | 1.00 | NO CHARGE |
| | RR | Added to case planning list/dates; found documents re Risk Oversight Committee minutes for Isabella and Claire to review | 0.90 | $247.50 |
| 7/11/2026 | JRC | BR2025-Depo Prep Risk Management: Hiddleston Outline for JRC | 2.20 | $935.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/12/2026 | JRC | BR2025-Depo Prep Risk Management: Hiddleston Outline for JRC | 1.00 | $425.00 |
| 7/13/2026 | IT | Went through discovery to find [redacted] | 1.50 | $187.50 |
| | IT | Started exhibit list for Sauer deposition | 1.00 | $125.00 |
| | IT | Went through relevant policies and procedures pertaining to Sauer deposition topics with CNC | 1.50 | $187.50 |
| | IT | Read HNB compensation programs | 0.80 | $100.00 |
| | IT | Compiled and went through HNB discovery to add to 30(b)(5) depositions | 1.20 | $150.00 |
| | CC | Research and draft-Sauer depo policies | 2.00 | $250.00 |
| | CC | Analyze-Sauer Exhibits | 1.00 | $125.00 |
| | CC | Organizing Sauer Depo applicable policies with ICT | 1.50 | $187.50 |
| | CC | Research Sauer exhibits | 1.50 | $187.50 |
| | CC | Analyze Exhibits collected | 0.10 | $12.50 |
| | JRC | BR2025-Depo Prep Risk Management: Hiddleston Outline section construction | 0.50 | $212.50 |
| | RR | Attended bankruptcy status conference<br>**No charge to client** | 0.30 | NO CHARGE |
| 7/14/2026 | IT | Worked on Sauer deposition Exhibits | 1.30 | $162.50 |
| 7/15/2026 | IT | Analyze documents for Sauer deposition | 2.50 | $312.50 |
| | IT | Research risk oversight committee charter | 0.20 | $25.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/15/2026 | IT | Filing docs for Sauer deposition | 2.00 | $250.00 |
| | JRC | BR2025-Depo Prep Risk Management: Review of policy and procedure "Handbook" for background of depo exams of Hiddleston and Sauer | 1.20 | $510.00 |
| | CC | Analyze Docs for Sauer Depo | 2.00 | $250.00 |
| | CC | Strategize with JCT and ICT about Sauer Depo | 0.20 | $25.00 |
| | CC | Research-HNB corporate minutes and searched for HNB charters | 0.20 | $25.00 |
| | CC | Emails post loan with "not sure" | 0.20 | $25.00 |
| | CC | Filing-Docs for Sauer Depo | 1.00 | $125.00 |
| | CC | Research-Exhibits for Sauer Depo | 1.00 | $125.00 |
| | RR | Email with Jordan Webster re 30(B)(5) deposition dates/times; email with client re the same | 0.50 | $137.50 |
| 7/16/2026 | JRC | BR2025-Depo Prep Risk Management: Review of second tranche of policy and procedure "Handbook" for background of depo exams of Hiddleston and Sauer | 1.00 | $425.00 |
| | CC | Draft-Potential Documents for Sauer (Depo Prep) | 2.00 | $250.00 |
| | IT | Indexed discovery for Sauer deposition | 2.00 | $250.00 |
| | IT | Went through OCC handbooks for Sauer deposition | 0.60 | $75.00 |
| 7/17/2026 | JRC | BR2025-Depo Prep Risk Management: Correspondence to Jim Co re [redacted] | 0.40 | $170.00 |
| | CC | Research-OCC instructions to examiners for Hiddleston and Sauer depositions | 1.00 | $125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/17/2026 | CC | Research-John Sauer Professional accomplishments | 0.20 | $25.00 |
| 7/19/2026 | JRC | BR2025-Depo Prep Risk Management: Hiddelston Depo: Review of Office of the Comptroller of the Currency Comptrollers Handbooks "(1) Accounts Receivable Financing ARIF risks section as collateral base risk for loans with AR collateral, (2) Asset Based Lending-KYC and collateral monitoring, collateral lien, field audits importance, (3) Compliance Management Systems for OCC guidance on assessments of risk based management systems, (4) Safety and Soundness---overdraft risks (ODP), ODP automated systems-see Compliance Management Systems booklet, (5) OCC Handbook re Internal and external Audits version 1.0 December 2016 and (5) OCC Safety and Soundness Payment Systems, v 1.0 CHECK KITING RISK-"float time" and Remote Deposit Capture risk. | 3.30 | $1,402.50 |
| 7/20/2026 | CC | Follow up meeting with Linz | 0.20 | $25.00 |
| | RR | Meeting with JRC, Claire, and Julia Healy to discuss [redacted] | 2.50 | $687.50 |
| | RR | Reviewed bankruptcy filings by HNB (Motion to conduct 2004 discovery) | 0.50 | $137.50 |
| | JRC | BR2025-Depo Prep Risk Management: Hiddelston OCC Handbook review (1)Payment Systems Continue)and depo exhibit selection with point id CONTINUED from July 19, including Ach risks tests for compliance with regulatory requirements and network rules, lack of sharing of information about originators and receivers with risks associated therewith;(2) CH Handbook Internal Control ver Jan 2001(3) Handbook Asset Quality, Lending and Loan Portfolio Risk Management July 2026 (4) ID of possible Loan life Cycle visual, (5) Fraud Risk per OCC Handbook | 4.10 | $1,742.50 |

EXHIBIT A
Page 62 of 99

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/21/2026 | CC | Follow up meeting with Linz | 0.20 | $25.00 |
| | CC | Meeting with Linz, James Cummins and RR | 2.50 | $312.50 |
| | CC | Filed HNB policies online version for Hiddleston Depo | 0.80 | $100.00 |
| | CC | Analysis-Hiddleston Exhibits/Updated Exhibit list with documents mentioned in meeting | 1.00 | $125.00 |
| | CC | Research-Exhibits for Hiddleston Depo we spoke about in meeting | 1.50 | $187.50 |
| | CC | Research-Exhibits for Hiddleston Depo we spoke about in meeting | 1.50 | $187.50 |
| | RR | Call with Steve Lindsey re [redacted] | 2.10 | $577.50 |
| | RR | Located additional documents needed for depositions | 0.30 | $82.50 |
| | RR | Reviewed bankruptcy docket and latest filings/orders entered | 0.50 | $137.50 |
| | JRC | BR2025-Depo Prep Risk Management: Hiddelston OCC Handbook depo selection as (1) OCC handbook "Corporate and Risk Governance" ver 2.0, July 2019 -Corp and risk governance framework, Large Bank Supervisions references; Storer email re risk unusual (2) Akkiwabce for Credit Losses OCC Handbook ver 1.0 April 2021 i.e. Allowances for Credit Losses; (3) Examination Process June 2018 ver.1.1 September 2019=Definitions of Categories of Risks ; Prep of draft outline of depo sections including [redacted] | 4.00 | $1,700.00 |
| | JRC | BR2025-Experts: Extended Conference call with Lindsey for [redacted] | 2.50 | $1,062.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/22/2026 | CC | Meeting with James Cummins about [redacted] | 0.50 | $62.50 |
| | CC | Filing-Hiddleston binder exhibit additions | 0.50 | $62.50 |
| | CC | Filed Sauer Depo binder with Policies | 1.00 | $125.00 |
| | CC | Research-Hiddleston binder exhibit additions ross reference with Wechter and Storer Depo exhibits | 1.50 | $187.50 |
| | JRC | BR2025-Depo Prep Risk Management: Hiddelston Depo: Review and selection of exhibits for August depo (Session II); outline of forepart of JRC outline re [redacted] | 4.00 | $1,700.00 |
| 7/23/2026 | CC | Strategizing with James Cummins and ICT about [redacted] | 4.00 | $500.00 |
| | IT | Went over Sauer deposition exhibits with [redacted] | 4.00 | $500.00 |
| | JRC | BR2025-Depo Prep Risk Management: Sauer; depo...initial review of 1st selection of possible policies and procedures covered | 2.50 | $1,062.50 |
| | JRC | BR2025-Experts: Prep for cross x simulation for out two experts | 0.80 | $340.00 |
| | RR | Document review for depositions; looked at volume productions from HNB and located a missing production; uploaded additional productions to relativity | 3.00 | $825.00 |
| | RR | Depositions booked at Veritext Columbus for 30(B)(5) depos | 0.30 | $82.50 |
| | RR | Review [redacted] James Cummins, Isabella and Claire in preparation for [redacted] | 0.80 | $220.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/24/2026 | CC | Strategizing - Meeting with James Cummins & ICT about [redacted] | 3.90 | $487.50 |
| | CC | Filing-John Sauer Exhibits in Binder | 1.00 | $125.00 |
| | CC | Research- ROC HNB through 2018-2020 Proxy Statemememts | 0.40 | $50.00 |
| | IT | Sauer deposition prep with James Cummins and CNC | 4.00 | $500.00 |
| | IT | Gathered past deposition exhibit lists and made copies | 0.50 | $62.50 |
| | IT | Put together second copy of Sauer deposition binder with CNC | 1.00 | $125.00 |
| | JRC | BR2025-Depo Prep Risk Management: Hiddleston: OCC policy ID for inclusion in deposition. Sauer: ID of major themes and policies and procedure relevant to that portion of depo exam.; scheduling matters and constraints | 1.70 | $722.50 |
| | JRC | BR2025-Experts: Review of Pry report for [redacted] | 1.20 | $510.00 |
| | JRC | Deposition Etc: Scheduling and key dates movement letter to HNB counsel, Jordan Webster involving (1) Missing discovery of Vol 11, (2) Lack of defendants privilege Log produced in October 2024, (3) Grice expert report (4) case scheduling suggestion for point motion modifying discovery and dispositive deadlines. Conf with RR re [redacted] | 0.60 | $255.00 |
| | RR | Drafted letter to counsel re outstanding discovery issues (missing document production, updated privilege log, Charles Grice report and case schedule | 2.00 | $550.00 |
| | RR | Gathered document for risk deposition | 0.40 | $110.00 |
| 7/25/2026 | JRC | BR2025-Depo Prep Risk Management: Hiddleston: Review of 22 P&P with high lights from delegates; JRC consideration and decision on inclusion exam | 3.60 | $1,530.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/26/2026 | JRC | BR2025-Depo Prep Risk Management: Hiddleston: James Cummins selection; outline [redacted] | 3.50 | $1,487.50 |
| 7/27/2026 | CC | Meeting with ICT, RR, and James Cummins about [redacted] | 3.30 | $412.50 |
| | CC | Filing-Sauer Depo exhibits analysis and organization-soon to be ready for Jim outline | 1.00 | $125.00 |
| | CC | Meeting with Canned Spinach | 1.40 | $175.00 |
| | IT | Indexed discovery for Sauer deposition | 0.60 | $75.00 |
| | IT | Firm meeting going over [redacted] | 3.60 | $450.00 |
| | IT | Meeting with Canned Spinach on [redacted] | 1.10 | $137.50 |
| | JRC | BR2025-Depo Prep Risk Management: HIDDLESTON: Review of [redacted] conf with RR, IT and CC for [redacted] Assign and delegations for segments identified | 3.60 | $1,530.00 |
| | JRC | BR2025-Experts: Extended Conference with graphic resource (CS) for [redacted] | 2.50 | $1,062.50 |
| | RR | Meeting with James Cummins and law clerks to [redacted] | 3.40 | $935.00 |
| | RR | Call with Canned Spinach team to discuss [redacted] | 1.40 | $385.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/27/2026 | RR | Re-noticed and served deposition notices to counsel and Veritext | 0.70 | $192.50 |
| 7/28/2026 | CC | Index discovery for Sauer Deposition binder | 4.00 | $500.00 |
| | CC | Meeting with ICT and James Cummins about [redacted] | 0.20 | $25.00 |
| | IT | Indexed discovery for Sauer deposition binder | 4.00 | $500.00 |
| | JRC | BR2025-Depo Prep Risk Management: Hiddleston (Session III): Selection of possible exhibits and themes assigned; JRC outline notes of [redacted] | 4.50 | $1,912.50 |
| | RR | Review bankruptcy filings (HNB's objection to Ray's objection) | 1.10 | $302.50 |
| | RR | Began prep to Cvitkovich deposition | 0.70 | $192.50 |
| | RR | Reviewed documents on relativity for [redacted] | 1.80 | $495.00 |
| 7/29/2026 | IT | Created Adobe signature document to authenticate Linz' charts to use [redacted] | 0.50 | $62.50 |
| | IT | Went through discovery to find [redacted] | 0.90 | $112.50 |
| | IT | Add additional exhibits to Hiddleston deposition binder-[redacted] | 1.00 | $125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/29/2026 | IT | Meeting with James Cummins and CNC on [redacted] | 4.00 | $500.00 |
| | CC | Analysis-MCA Master Chart with notable dates | 1.50 | $187.50 |
| | CC | Analysis-Bank statement [redacted] | 0.60 | $75.00 |
| | CC | Email-Linz about [redacted] | 0.20 | $25.00 |
| | CC | Draft-Mtn to Compel List | 0.10 | $12.50 |
| | CC | Meeting-with James Cummins, ICT about [redacted] | 4.00 | $500.00 |
| | JRC | BR2025-Depo Prep Risk Management: Hiddleston (Session IV): Continuation of JRC Selection of [redacted] | 4.70 | $1,997.50 |
| 7/30/2026 | CC | Drafted outline for Rebecca about [redacted] | 0.80 | $100.00 |
| | CC | Reviewed Linz chart and compared with MCA activity and more updated versions | 3.00 | $375.00 |
| | CC | Reviewed Linz chart and made appropriate changes on draft | 1.00 | $125.00 |
| | CC | Meeting with Bobby and Linz-Standing expert meeting-spoke about [redacted] | 1.90 | $237.50 |
| | IT | Authenticated bates number that Linz used for his chart | 0.50 | $62.50 |
| | IT | Went through with CNC to [redacted] | 1.00 | $125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/30/2026 | IT | Meeting with experts to discuss [redacted] | 1.50 | $187.50 |
| | IT | Meeting with CNC and Linz to go over [redacted] | 0.80 | $100.00 |
| | IT | Gathered and emailed experts relevant materials for meeting | 0.30 | $37.50 |
| | IT | Cross referenced bank statement and Linz's charts to [redacted] | 1.30 | $162.50 |
| | RR | Worked on deposition outline for Steve Hiddleston deposition | 1.80 | $495.00 |
| | RR | Reviewed latest filings in bankruptcy case | 0.80 | $220.00 |
| | RR | Call with Steve and Bobby re [redacted] | 1.60 | $440.00 |
| | RR | Continued to add to/edit Hiddleston deposition outline | 1.90 | $522.50 |
| 7/31/2026 | CC | Analysis-Account statements analyzed with ICT and completed-ready for errata | 1.00 | $125.00 |
| | CC | Analysis-Account statements Moran. Added to MCA Binder and appropriate changes made | 0.40 | $50.00 |
| | CC | Analysis-Account statements Ivy Woods. Added to MCA Binder and appropriate changes made | 0.70 | $87.50 |
| | CC | Drafting-Final report change with new calculations | 1.50 | $187.50 |
| | CC | Analysis-Completed final chart in Lindz report with updated totals | 0.30 | $37.50 |
| | CC | Filing-MCA Binder with new updates | 3.00 | $375.00 |
| | IT | Finalized corrections to Linz's charts with CNC - created document to send to Linz for verification | 2.00 | $250.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/31/2026 | IT | Went through Bank statements Feb-April with CNC to cross reference Linz's charts | 1.20 | $150.00 |
| | IT | Went through policies and procedures and created chart for RST of policies that changed during the relevant period | 0.70 | $87.50 |
| | IT | Created 30(b)(5) research binder for deposition | 0.80 | $100.00 |
| | IT | Research of 30(b)(6) rulings in the 6th Cir. | 0.50 | $62.50 |
| | RR | Continued to edit deposition outline for Hiddleston deposition (added/eliminated documents for deposition, added questions to deposition outline for each document, created exhibit list for deposition, created binder for depo documents in order of outline) | 5.30 | $1,457.50 |
| | JRC | BR2025-Depo Prep Risk Management: Hiddleston (Session VI: Continuation of JRC deposition prep covering [redacted] | 4.20 | $1,785.00 |
| | JRC | BR2025-Depo Prep Risk Management: Review of email from Jordan Webster at 5:20PM re Grice use as expert and postponement of Hiddleston until after Grice report is served on the 17th. **NO CHARGE** for 30 minutes | 0.50 | NO CHARGE |

**TOTAL FOR PROFESSIONAL SERVICES** **$54,170.00**

## PROFESSIONAL SERVICES RECAP

| Name | Hours | Amount |
|---|---|---|
| Claire Courter | 82.00 | $10,250.00 |
| Isabella Thomas | 66.70 | $8,337.50 |
| James R. Cummins | 59.20 | $25,160.00 |
| James R. Cummins | 11.90 | $0.00 |
| Rebecca Rhein | 37.90 | $10,422.50 |
| Rebecca Rhein | 0.30 | $0.00 |

*In account with*

**Cummins Law LLC**
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: HNB Litigation PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $54,170.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$54,170.00** |
| Prior Balance | $62,740.12 |
| Amount Paid | ($43,673.63 |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$73,263.49** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law



312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

September 1, 2026
Invoice # 20543

RE: HNB Litigation PB 2025

## Billing Summary Through: August 31, 2026

| | |
|---|---|
| Fees for Professional Services | $37,510.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$37,510.00** |
| Prior Balance | $93,522.37 |
| Amount Paid | ($69,038.88) |
| **TOTAL AMOUNT DUE** | **$61,993.49*** |
| **TOTAL AMOUNT PAYABLE WITHOUT COURT REVIEW** | **$33,759.00**** |

***This $61,993.49 includes the following:**

- **$24,483.51 cumulative 10% holdback yet to be applied for (since March 2026)**
- **$37,510.00 incurred for CL fees for professional services during this billing period**

****This $33,759.00 reflects the amount incurred for CL fees for professional services during this billing period, excluding the 10% holdback.**

**PLEASE NOTE:**
**EXPENSES ARE INVOICED ON RAY SCHNEIDER-EXPENSES HNB PB ACCOUNT**

**PROFESSIONAL SERVICES**

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/3/2026 | IT | Found/read Grice report on Medilink Insurance - discussed with JRC | 0.70 | $87.50 |
| | IT | Started unpacking Grice Expert IQ page | 1.80 | $225.00 |
| | CC | Analysis - Grice Report 2019 - "red flags" | 0.20 | $25.00 |
| | CC | Draft email to Linz | 0.20 | $25.00 |
| | JRC | BR2025-Experts: Analysis of investigation notes; brief outline structure for Grice depo; further inquiry notes for [redacted] | 2.30 | $977.50 |
| 8/4/2026 | IT | Unpacked Grice Expert IQ - read report of Grice in Wells Fargo and the opinion of the court -sent to RSR and JRC | 1.00 | $125.00 |
| | IT | Research ***Arizona Labors*** - case used by court in ***Wells Fargo*** case to define "special relationship" as to when a bank must notify a customer - case was also used in case against HNB | 0.60 | $75.00 |
| | IT | Unpacked Grice Expert IQ - discussed with James Cummins on [redacted] | 0.30 | $37.50 |
| | IT | Unpacked Grice Expert IQ - went through the two RICO cases that Grice was an expert - both were settled no report | 0.20 | $25.00 |
| | CC | Grice Expert IQ ***Santander*** case | 0.20 | $25.00 |
| | CC | Grice Expert IQ ***Federal Mortgage*** case, ***CMFG*** Case and ***State of Arkansas*** case | 2.20 | $275.00 |
| | CC | Email Linz | 0.10 | $12.50 |
| | RR | Downloaded supplemental production from HNB and reached out to Page One re [redacted] | 0.40 | $110.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/4/2026 | RR | Gathered documents at client's request (including [redacted]); emailed Brightline re [redacted] | 2.20 | $605.00 |
| | JRC | MSJ: Conference with client experts on [redacted] | 1.70 | $722.50 |
| | JRC | BR2025 Experts: Review with client expert [redacted] | 0.50 | $212.50 |
| | JRC | BR2025 Depo Prep Risk Management: HNB supplemental production (VOL 19) received and assigned for review and summary; privilege log issues on subject matter for 30b5 and JNB's experts reports | 1.60 | $680.00 |
| 8/5/2026 | CC | Analysis-Plaintiff Cases from Grice | 2.00 | $250.00 |
| | CC | Analysis-Pry cases compared to his expert report and Bobby's conclusion | 1.30 | $162.50 |
| | RR | Uploaded Volume 19 Production from HNB onto document database; meeting with James Cummins to [redacted] | 0.70 | $192.50 |
| | RR | Reviewed bankruptcy filings made in case | 0.10 | $27.50 |
| | RR | Began review of Volume 19 production from HNB and began drafting memo to file regarding [redacted] | 3.10 | $852.50 |
| | RR | Call with Emmett Robinson re [redacted] | 0.90 | $247.50 |
| | IT | Went through sources Grice used in *Stern* and *Medilink* reports - found exhibits in Summary Judgment motions - made note of where to find the exhibit - went through the | 1.50 | $187.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | relevant emails and transactions Grice said were "suspicious" | | |
| 8/5/2026 | IT | Unpacked Grice Expert IQ - *National Credit Union* - went through deposition testimony | 0.60 | $75.00 |
| | IT | Unpacked Murray Expert IQ | 0.50 | $62.50 |
| | JRC | BR2025-Experts: Review of Grice materials referred to an developed from outside resources; notes to file for [redacted] | 2.30 | $977.50 |
| | JRC | BR2025-Bankruptcy: Review of expenses from resources (NO CHARGE)<br>Internal conference on possible info to/from expert (1 hr) | 1.00 | $425.00 |
| 8/6/2026 | IT | Unpack Grice Expert IQ - *Zayed* v. *Associated Bank* | 1.50 | $187.50 |
| | IT | Meeting with experts on [redacted] | 1.50 | $187.50 |
| | IT | Read and analyzed *Zayed v. Associated Bank* final court rulings | 0.50 | $62.50 |
| | CC | Research-Pry Previous Cases | 0.70 | $87.50 |
| | CC | Meeting with Linz and Bobby (standing meeting) | 1.80 | $225.00 |
| | CC | Analysis-Pry Cases on Expert IQ and Lexis search | 1.00 | $125.00 |
| | RR | Reviewed Volume 19 produced by HNB ([redacted]) | 2.70 | $742.50 |
| | RR | Call with experts re [redacted] | 1.20 | $330.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/6/2026 | JRC | BR2025 Damages: Initial preparation of analysis of valuations/appraisals/financial info for HNB in hand valuations | 3.00 | $1,275.00 |
| 8/7/2026 | CC | File MCA binder | 2.00 | $250.00 |
| | RR | Review of Volume 19 Supplemental production ([redacted]) | 0.70 | $192.50 |
| | IT | Unpacked Expert IQ Grice - Read motion to disqualify in Association Bank | 0.60 | $75.00 |
| | IT | Started sorting caselaw on RICO elements for summary judgment | 0.50 | $62.50 |
| | IT | Finished MCA chart; went through MCA agreements and added the purchase price and purchased amount to the chart | 1.90 | $237.50 |
| | JRC | BR2025-Experts: Lindsey: Prep internal notes for [redacted]; review of exhibits to report; **NO CHARGE** | 4.20 | NO CHARGE |
| | JRC | BR2025 Damages: Continuation of financial compilation for HNB sources including appraisals, financial, cash flow calculation **NO CHARGE** | 3.00 | NO CHARGE |
| 8/8/2026 | JRC | BR2025-Experts: Further concept development on graphics, timelines and table inserts **NO CHARGE** | 3.20 | NO CHARGE |
| 8/10/2026 | CC | Filed-MCA Binder | 0.20 | $25.00 |
| | CC | Account Analysis statements missing from binder, brief comparison to Fifth Third Account statements | 0.30 | $37.50 |
| | CC | Draft-Inner office memo about [redacted] | 1.50 | $187.50 |
| | CC | Filing- MCA Binder with complete account summaries and master list of MCA's with purchase prices | 0.30 | $37.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/10/2026 | IT | Created [redacted] Memo for summary judgment file-added case law folder and started adding evidence from Relativity to [redacted] | 1.80 | $225.00 |
| | IT | Researched whether a [redacted] | 1.00 | $125.00 |
| | IT | Research Ohio caselaw that uses Daubert standards | 0.60 | $75.00 |
| | RR | Reviewed Volume 19 Production produced by HNB; took notes on [redacted] | 1.90 | $522.50 |
| | RR | Began monthly billing application NO CHARGE | 0.30 | NO CHARGE |
| | RR | Meeting with client to discuss [redacted] | 2.20 | $605.00 |
| | JRC | BR2025-Experts: Strategy development on [redacted] | 0.50 | $212.50 |
| | JRC | BR2025-Depo Prep Risk Management: Postponement procedure and steps for depo dates of three 30b5 previously noted | 1.30 | $552.50 |
| | JRC | BR2025-Depo Prep Risk Management: Extended note to Ray summarizing [redacted] **NO CHARGE** | 0.60 | NO CHARGE |
| | JRC | BR2025-Steinour Depo Written Q: Note to file re [redacted] | 0.20 | $85.00 |
| | JRC | BR2025-Damages: Additional review of loan loss impairment documents re values at date of report vs. achieved. Expenses Casual relationship between delays and value losses | 1.50 | $637.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/11/2026 | CC | Analysis-MCA Binder and account statements | 1.00 | $125.00 |
| | CC | Analysis-Account statement, circular transfers | 1.30 | $162.50 |
| | IT | Went through Premier Concentration account to [redacted] | 1.40 | $175.00 |
| | IT | Went through Moran December statements to [redacted] | 1.00 | $125.00 |
| | RR | Gathered documents on [redacted] to send to client (at client's request); [redacted] | 3.40 | $935.00 |
| | JRC | BR2025-Experts: Client office conf re [redacted]; [redacted] | 2.00 | $850.00 |
| | JRC | BR2025-Depo Prep Risk Management: Cancellation proceeding for 30b5 depos; outline enhancements and exhibit org. | 1.50 | $637.50 |
| 8/12/2026 | CC | Analysis-Accounts and evidence of kiting tracking down. ICT and I currently tracking overdrafts and comparing with MCA activity | 1.50 | $187.50 |
| | IT | Went through bank statement and MCA agreements to match agreements with transactions | 0.80 | $100.00 |
| | RR | Attended status conference with Bankruptcy court via phone **NO CHARGE** | 0.50 | NO CHARGE |
| | RR | Prepared billing backet for July **NO CHARGE TO CLIENT** | 2.60 | NO CHARGE |
| | RR | Meeting with James Cummins, Claire and Isabella to discuss [redacted] | 0.50 | $137.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/13/2026 | CC | Analysis-Concentration account | 0.30 | $37.50 |
| | CC | MISC.-Filing MCA Binder | 0.10 | $12.50 |
| | CC | Draft-Kiting indicators document from OCC issuance 1996 | 0.50 | $62.50 |
| | IT | Consolidated notes from meeting with James Cummins and CNC from 9/12 - [redacted] | 1.00 | $125.00 |
| | IT | Started memo on [redacted] | 1.50 | $187.50 |
| | RR | Reviewed Volume 19 Production and notated [redacted] | 0.50 | $137.50 |
| | JRC | BR2025 Experts: Initial review of Outline of points from HNB expert for [redacted] NO CHARGE | 3.60 | NO CHARGE |
| 8/14/2026 | CC | Reviewed James Cummins outline about [redacted] | 0.20 | $25.00 |
| | CC | Edit Linz Memo | 0.50 | $62.50 |
| | CC | Read Grice report | 0.30 | $37.50 |
| | JRC | BR2025-MSJ: Structural Development of arguments outline; initial compilation strategy of [redacted]; [redacted] | 4.20 | $1,785.00 |
| 8/15/2026 | JRC | BR2025-Depo Prep Risk Management: Reschedule strategy notes re [redacted] | 2.20 | $935.00 |
| 8/17/2026 | RR | Began preliminary review of Charles Grice report | 0.90 | $247.50 |
| | JRC | MSJ: Planning structure for [redacted] | 1.60 | $680.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/17/2026 | JRC | BR2025-Experts: Grice--points list for discussion with clerks | 1.00 | $425.00 |
| 8/18/2026 | IT | Read Grice expert report - looked up certain discovery that he used in his report - made notes to go over with the firm | 2.50 | $312.50 |
| | IT | Research on [redacted] | 1.50 | $187.50 |
| | IT | Research on [redacted], [redacted] | 1.20 | $150.00 |
| | RR | Email to BrightLine re [redacted] | 0.20 | $55.00 |
| | JRC | BR2025-Depo Prep Risk Management: Scheduling strategy alignment with [redacted] | 1.60 | $680.00 |
| 8/19/2026 | IT | Added [redacted] to disqualification memo | 0.80 | $100.00 |
| | IT | Found and read the case *OPERS v. Freddie Mac* - understanding of how the N.D. of Ohio evaluates a non-scientific expert - found motion on disqualifying the expert | 1.00 | $125.00 |
| | IT | Went through folder with documents considered in Grice's expert report - looked for the policies and statements he considered | 0.50 | $62.50 |
| | IT | Read *Ravenscraft* and added to memo - [redacted] researched similar caselaw | 1.00 | $125.00 |
| | IT | Read GlaxoSmithKline and added to memo - [redacted] - researched similar caselaw | 1.00 | $125.00 |
| | RR | Research federal case against PNC Bank for contributing to business partner's fraud; looked at complaint for similarities to out case/claims pled | 0.60 | $165.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/19/2026 | JRC | BR2025-Depo Prep Risk Management: Added points for Hiddleston depo arising from [redacted] | 3.00 | $1,275.00 |
| 8/20/2026 | CC | Meeting with experts, took notes on docs | 1.30 | $162.50 |
| | CC | Meeting post expert meeting covo about Grice report | 0.50 | $62.50 |
| | CC | Review Grice report | 1.20 | $150.00 |
| | IT | Expert meeting | 1.20 | $150.00 |
| | IT | Read *Ditech Fin., LLC v. Balimunkwe and Watkins v. Affina Grp* - researched other caselaw and articles on [redacted] | 1.70 | $212.50 |
| | RR | Review of Grice Report | 1.10 | $302.50 |
| | RR | Call with Steve Lindsey and Bobby Winstead re [redacted] | 1.50 | $412.50 |
| | JRC | BR2025-Experts: Call with Lindsey and Bobby re: [redacted] | 2.50 | $1,062.50 |
| | JRC | BR2025-Depo Prep Risk Management: Added points for Hiddleston depo arising from [redacted] | 1.40 | $595.00 |
| 8/21/2026 | CC | Draft List of specific events we are sending to Canned Spinach for more finalized timeline | 1.00 | $125.00 |
| | IT | Created and sent Canned Spinach data for a sample timeline | 1.00 | $125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/21/2026 | RR | Meet with James Cummins and law clerks to discuss [redacted] | 1.40 | $385.00 |
| | JRC | Review of OCC Handbook guidelines on underwriting methods of value calculation; industry risk for health care as component of valuation; valuation impact of downgrade recorded by HNB is downgrade process | 2.40 | $1,020.00 |
| 8/23/2026 | JRC | BR2025 Experts: Pry depo prep NO CHARGE | 2.00 | NO CHARGE |
| 8/24/2026 | IT | Organized shared drive - created folder on the elements of RICO and added the caselaw | 0.50 | $62.50 |
| | IT | Finalized the [redacted] memo - added more caselaw - researched [redacted] | 1.50 | $187.50 |
| | IT | Created folders for civil liabilities for criminal conduct and the UCC 4-103 claim - added the statutory language | 0.20 | $25.00 |
| | IT | Evaluated the scope of Grice report - connected his methodology to caselaw | 0.60 | $75.00 |
| | CC | Reviewed-caselaw for [redacted] Memo" | 1.50 | $187.50 |
| | CC | Draft-[redacted] memo | 0.20 | $25.00 |
| | CC | Drafted table of relevant caselaw with relevant holdings/info | 0.60 | $75.00 |
| | JRC | BR2025 Experts: Planning for [redacted]; [redacted] | 2.00 | $850.00 |
| | JRC | BR2025 Depo Prep Risk Management: Review of [redacted] NO CHARGE | 1.20 | NO CHARGE |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/26/2026 | RR | Received supplemental production from HNB; preliminary review of documents and updated document production tracker; uploaded volume to Relativity and asked Bright Line to [redacted] | 1.80 | $495.00 |
| 8/27/2026 | RR | Contract with expert [redacted]; respond to Steve re [redacted] | 0.30 | $82.50 |
| | RR | Check dockets of related cases and bankruptcy case | 0.30 | $82.50 |
| 8/28/2026 | RR | Review of depo dates proposed by Jordan Webster and potential schedule for case | 0.30 | $82.50 |
| 8/30/2026 | JRC | BR2025-Depo Prep Risk Management: Further review of [redacted] | 2.00 | $850.00 |
| 8/31/2026 | RR | Strategy meeting with James Cummins to discuss [redacted] | 1.50 | $412.50 |
| | RR | Meeting with James Cummins and client to discuss [redacted] | 2.70 | $742.50 |
| | RR | Sent proposed schedule to Jordan Webster for review and approval | 0.20 | $55.00 |
| | IT | Researched caselaw on attorney client privilege-specifically on attorney client privilege in a corporate setting and withholding documents created by employees of the corporation rather than in-house counsel | 2.00 | $250.00 |
| | IT | Researched Ohio statute on privileged communication-went through legislative notes | 0.30 | $37.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/31/2026 | IT | Research on Huntington's ELT and the primary purpose of the team; went through discovery and HNB's website | 0.40 | $50.00 |
| | JRC | MSJ: Conference with RR on [redacted] Client conference re: [redacted] | 3.00 | $1,275.00 |
| | JRC | BR2025-Depo Prep Risk Management: Planning portion with client for [redacted] | 0.50 | $212.50 |
| | **TOTAL FOR PROFESSIONAL SERVICES** | | | **$37,510.00** |

**PROFESSIONAL SERVICES RECAP**

| Name | Hours | Amount |
|---|---|---|
| Claire Courter | 26.00 | $3,250.00 |
| Isabella Thomas | 41.70 | $5,212.50 |
| James R. Cummins | 46.80 | $19,890.00 |
| James R. Cummins | 17.80 | $0.00 |
| Rebecca Rhein | 33.30 | $9,157.50 |
| Rebecca Rhein | 3.40 | $0.00 |

***In account with***

## Cummins Law LLC

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: HNB Litigation PB 2025

# Billing Summary

| | |
|---|---|
| Fees for Professional Services | $37,510.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$37,510.00** |
| Prior Balance | $93,522.37 |
| Amount Paid | ($69,038.88) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$61,993.49** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law



312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

October 7, 2026
Invoice # 20544

RE: HNB Litigation PB 2025

## Billing Summary Through: September 30, 2026

| | |
|---|---|
| Fees for Professional Services | $47,550.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$47,550.00** |
| Prior Balance | $61,993.49 |
| Amount Paid | ($33,758.70) |
| **TOTAL AMOUNT DUE** | **$75,784.79*** |
| **TOTAL AMOUNT PAYABLE WITHOUT COURT REVIEW** | **$42,795.00**** |

***This $75,784.79 includes the following:**

- **$28,234.51 cumulative 10% holdback yet to be applied for (since March 2026)**
- **$47,550.00 incurred for CL fees for professional services during this billing period**

****This $42,795.00 reflects the total amount incurred for CL fees for professional services during this billing period, excluding the 10% holdback.**

**PLEASE NOTE:**
**EXPENSES ARE INVOICED ON RAY SCHNEIDER-EXPENSES HNB PB ACCOUNT**

**PROFESSIONAL SERVICES**

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/1/2026 | RR | Document review of supplemental production | 0.70 | $192.50 |
| | RR | Call with client re [redacted] | 0.30 | $82.50 |
| 9/2/2026 | IT | Read Res Judicata entry | 0.30 | $37.50 |
| | IT | Worked on attorney-client privilege memo; researched caselaw (state and federal) on [redacted] | 2.00 | $250.00 |
| | IT | Researched [redacted] | 0.50 | $62.50 |
| | RR | Review of Court's Entry Denying MSJ | 0.90 | $247.50 |
| | RR | Call with Emmett re [redacted] | 0.50 | $137.50 |
| | RR | Call with Client re [redacted] | 0.40 | $110.00 |
| | RR | Circulated Court's Entry to related counsel (Jim C., Rick Wayne, Brian Giles | 0.20 | $55.00 |
| 9/3/2026 | JRC | BR2025-Experts: Continuing review of Grice for [redacted] | 2.00 | $850.00 |
| | JRC | BR2025-MSJ: Analysis of facts cited in MSJ Denial by J Jenkins: [redacted] | 3.20 | $1,360.00 |

EXHIBIT A
Page 89 of 99

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/3/2026 | JRC | BR2025-Depo Prep Risk Management: Sequencing in light of [redacted] | 1.20 | $510.00 |
| | RR | Email follow up with Jordan Webster re case schedule status | 0.20 | $55.00 |
| 9/4/2026 | JRC | BR2025-Experts: Working conf call with client's expert resource for [redacted] | 2.50 | $1,062.50 |
| | IT | Research primary and secondary sources concerning [redacted] | 1.80 | $225.00 |
| | IT | Meeting with Canned Spinach and post meeting debrief | 1.00 | $125.00 |
| | IT | Research on [redacted] | 1.00 | $125.00 |
| | CC | RICO Binder memo on [redacted] | 1.20 | $150.00 |
| | CC | Research on the RICO Binder memo | 1.00 | $125.00 |
| | RR | Reach out to Jim C. re [redacted] | 0.20 | $55.00 |
| | RR | Call with Canned Spinach team to discuss [redacted] | 1.00 | $275.00 |
| 9/5/2026 | JRC | BR2025-Depo Prep Risk Management: Privilege Assertion: Review of research on [redacted] | 4.00 | $1,700.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/6/2026 | JRC | BR 2025-Experts: RE; GRICE-Review [redacted]; annotate report for depo. Review timing sequence and content of [redacted] | 4.20 | $1,785.00 |
| 9/7/2026 | JRC | MSJ: Brief outline of [redacted] | 1.00 | $425.00 |
| | JRC | BR2025-Experts: Investigation Resources on Mr. Grice | 2.00 | $850.00 |
| 9/8/2026 | JRC | BR2025-Depo Prep Risk Management: Exam supplement for [redacted] | 2.30 | $977.50 |
| | RR | Began drafting letter to counsel regarding withheld documents (kite deck) | 0.30 | $82.50 |
| | RR | Review of opposing counsel's email regarding 30(B)(5) deposition scheduling and potential case schedule dates | 0.50 | $137.50 |
| 9/9/2026 | IT | Research on [redacted] started on memo | 1.00 | $125.00 |
| | JRC | MSJ: Review and annotate MSJ opinion from J. Jenkins with notes for [redacted] | 1.60 | $680.00 |
| | JRC | BR2025-Experts: RE: GRICE-Review [redacted]; annotate report for depo. Review timing sequence and content of [redacted] | 3.20 | $1,360.00 |
| | JRC | BR2025-Depo Prep Risk Management: Review of draft memo on [redacted] meeting with RR on [redacted]; draft letter from RR for [redacted] | 3.20 | $1,360.00 |
| | RR | Continued to add to letter to counsel re withheld documents (kite deck) | 0.50 | $137.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/9/2026 | RR | Meeting with James Cummins and ICT to discuss [redacted] | 0.60 | $165.00 |
| 9/10/2026 | JRC | BR2025-Experts: Review of Fraud Prevention [redacted] | 1.50 | $637.50 |
| | JRC | BR2025-Depo Prep Risk Management: Request to data base provider and Relativity resource for [redacted] | 2.10 | $892.50 |
| 9/11/2026 | CC | Draft RICO memo | 3.30 | $412.50 |
| | CC | Research-RICO Memo [redacted] | 1.00 | $125.00 |
| | IT | Research [redacted] | 1.50 | $187.50 |
| | IT | Worked on [redacted] section for [redacted] | 1.00 | $125.00 |
| | JRC | BR2025-Experts: Review of [redacted] (NO CHARGE) | 0.60 | NO CHARGE |
| | JRC | BR2025-Steinour Depo Written Q: Strategy for Q's on [redacted] | 1.70 | $722.50 |
| | JRC | BR2025-Production Disputes: Review of draft memo on [redacted] | 2.70 | $1,147.50 |
| 9/13/2026 | JRC | BR2025-Depo Prep Risk Management: Revision of days and sequence for 30b5's; additional outline points for [redacted] | 2.60 | $1,105.00 |
| 9/14/2026 | IT | Worked with relativity to [redacted] | 0.30 | NO CHARGE |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/14/2026 | IT | Created Kite Deck folder in shared drive-added subfolders and relevant documents | 1.20 | $150.00 |
| | IT | Went through privilege log and documented [redacted] | 0.50 | $62.50 |
| | IT | [redacted] research on [redacted] | 1.20 | $150.00 |
| | JRC | BR2025-Experts: [redacted] review of [redacted] | 4.00 | $1,700.00 |
| | JRC | BR2025-Production Disputes: Review of two letters of prior requests and responses from HNB counsel (12/24); response to [redacted] | 1.20 | $510.00 |
| 9/15/2026 | RR | Edited interim fee application and correspond with Jim C re [redacted] | 0.40 | $110.00 |
| | RR | Continued to edit Kite Deck letter to opposing counsel | 0.30 | $82.50 |
| | JRC | BR2025-Experts: Middle 1/3 of Grice review with [redacted] prep for Ray experts call [redacted] | 2.60 | $1,105.00 |
| 9/16/2026 | RR | Drafted correspondence to counsel re Kite Deck | 0.90 | $247.50 |
| | RR | Meet with ICT to discuss [redacted] | 0.10 | $27.50 |
| | JRC | BR2025-Production Disputes: Review and edit proposed letter to HNB on failures of production | 0.50 | $212.50 |
| | JRC | BR2025-Depo Prep Risk Management: Strategy conference re: [redacted] | 3.00 | $1,275.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | [redacted] | | |
| 9/16/2026 | JRC | Composition of [redacted] | 0.50 | $212.50 |
| 9/17/2026 | JRC | BR2025-Experts: Notes on Grice depo; planning for call with experts; call cancelled; notes for subsequent call. Review of timeline draft segments. Conf with clerks on [redacted] | 1.60 | $680.00 |
| | JRC | BR2025-Production Disputes: 2nd conf with clerks re [redacted] | 2.20 | $935.00 |
| 9/18/2026 | CC | RICO memo | 2.50 | NO CHARGE |
| | CC | Meeting-Relativity meeting with Craig about [redacted] | 1.60 | NO CHARGE |
| | IT | Meeting with Relativity on [redacted] | 1.60 | $200.00 |
| | IT | Read letter to Buchanan law on kite deck | 0.10 | $12.50 |
| | RR | Added to letter re the Kite Deck; finalized and sent letter to opposing counsel | 2.00 | $550.00 |
| | JRC | BR2025-Experts: Grice: Review of [redacted] | 2.70 | $1,147.50 |
| | JRC | BR2025-Production Disputes: 2nd conference with clerks re [redacted] | 2.20 | $935.00 |
| | JRC | BR2025-Depo Prep Risk Management: Review and edit letter to HNB counsel re: failure to produce documents; failure to include in privilege log; consult with Relativity developer re [redacted] | 3.40 | $1,445.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | [redacted] | | |
| 9/20/2026 | JRC | Production Disputes: Review of sequences on [redacted] | 2.60 | $1,105.00 |
| 9/22/2026 | RR | Located pleadings re [redacted] | 0.80 | $220.00 |
| | IT | Researched on [redacted] | 0.50 | $62.50 |
| | IT | Discovery search pertaining to [redacted] | 0.90 | $112.50 |
| | JRC | MSJ: Timeline Proforma review | 0.30 | $127.50 |
| | JRC | BR2025-Experts: [redacted] | 3.20 | $1,360.00 |
| | JRC | Production Disputes: Non production and privilege issues re [redacted] | 2.00 | $850.00 |
| 9/23/2026 | IT | Discovery search on [redacted] | 0.50 | $62.50 |
| | IT | Researched [redacted] added to shared drive folder | 1.00 | $125.00 |
| | IT | Ohio Supreme Court research on [redacted] | 0.50 | $62.50 |
| | JRC | BR2025 Experts: Prep for call with experts on 9/24 [redacted] | 2.20 | $935.00 |
| 9/24/2026 | JRC | BR2025 Experts: Conference with experts re: [redacted] | 3.50 | $1,487.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/24/2026 | IT | Weekly meeting with experts | 1.20 | $150.00 |
| | IT | Ohio supreme court research on [redacted] | 0.80 | $100.00 |
| | RR | Call with James Cummins, ICT, Steve Lindsey and Bobby Winstead to discuss [redacted] | 1.50 | $412.50 |
| 9/25/2026 | CC | Draft [redacted] memo | 2.20 | $275.00 |
| | JRC | Production Disputes: Status check on [redacted] | 0.60 | $255.00 |
| | JRC | BR2025 Experts: Sauer depo prep; review of James Cummins source notebook; brief conf with clerk on [redacted] | 1.60 | $680.00 |
| | JRC | Conference with client on [redacted] (NO CHARGE) | 1.50 | NO CHARGE |
| | RR | Call with client re [redacted] | 0.70 | $192.50 |
| 9/26/2026 | JRC | Production Disputes: Reviewing [redacted] | 0.50 | $212.50 |
| 9/28/2026 | IT | Went through Grice report to find [redacted] | 0.80 | $100.00 |
| | IT | Researched case law to support [redacted] | 1.80 | $225.00 |
| | RR | Call with client re [redacted] | 0.30 | $82.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/28/2026 | RR | Meeting with client to discuss [redacted] | 2.00 | $550.00 |
| | RR | Review of HNB's response to Kite Deck request; review of previous document requests that asked for Kite Deck and HNB's response/objection | 0.30 | $82.50 |
| | JRC | MSJ: Brief discussion of [redacted] | 0.10 | $42.50 |
| | JRC | BR2025 Experts: Conf with clerk re: [redacted] | 2.20 | $935.00 |
| | JRC | Production Disputes: Conf with client and RR re: [redacted] | 2.00 | $850.00 |
| 9/29/2026 | CC | Research- [redacted] for memo | 1.70 | $212.50 |
| | RR | Annotated Volume 19 production from HNB | 2.20 | $605.00 |
| | RR | Reviewed recent filings in bankruptcy court in anticipation of October 5th derivative action hearing | 0.50 | $137.50 |
| | RR | Respond to Jordan Webster re Kite Deck production | 0.10 | $27.50 |
| 9/30/2026 | JRC | 30B5 Depos: Continuing review of possible Sauer exhibits; [redacted] | 1.30 | $552.50 |
| | JRC | Production Disputes: Kite Deck-brief review on [redacted] | 2.30 | $977.50 |
| | RR | Review [redacted] | 0.50 | $137.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/30/2026 | IT | Researched federal caselaw on [redacted] | 0.80 | $100.00 |
| | IT | Continued creating chart of [redacted] | 0.80 | $100.00 |
| | IT | Read and researched caselaw on [redacted] | 0.50 | $62.50 |

**TOTAL FOR PROFESSIONAL SERVICES** **$47,550.00**

**PROFESSIONAL SERVICES RECAP**

| Name | Hours | Amount |
|---|---|---|
| Claire Courter | 10.40 | $1,300.00 |
| Claire Courter | 4.10 | $0.00 |
| Isabella Thomas | 24.80 | $3,100.00 |
| Isabella Thomas | 0.30 | $0.00 |
| James R. Cummins | 89.30 | $37,952.50 |
| James R. Cummins | 2.10 | $0.00 |
| Rebecca Rhein | 18.90 | $5,197.50 |

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Schneider, Ray Litigation HNB PB 2025
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: HNB Litigation PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $47,550.00 |
| Costs Advanced | $0.00 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$47,550.00** |
| Prior Balance | $61,993.49 |
| Amount Paid | ($33,758.70) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$75,784.79** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law



312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

March 25, 2026
Invoice # 20519

RE: Expenses-HNB PB 2025

## Billing Summary Through: March 25, 2026

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $1,497.10 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$1,497.10** |
| Prior Balance | $843.60 |
| Amount Paid | ($843.60) |
| **TOTAL AMOUNT DUE** | **$1,497.10** |

EXHIBIT B
Page 2 of 48

Invoice #20519 March 25, 2026

**COSTS ADVANCED**

| | | Amount |
|---|---|---|
| 3/13/2026 | Bright Line Invoice #3105 eDiscovery services thru 2/28/26 $795.90 | 795.90 |
| 3/16/2026 | Bright Line Invoice #3112 work completed on the Schneider matter during the week of 3/15/26 | 588.00 |
| 3/19/2026 | PACER Invoice for document look up October-December 2025 $113.20 | 113.20 |
| | **TOTAL COSTS ADVANCED** | **$1,497.10** |

*In account with*

**Cummins Law LLC**
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $1,497.10 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$1,497.10** |
| Prior Balance | $843.60 |
| Amount Paid | ($843.60) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$1,497.10** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

EXHIBIT B
Page 4 of 48

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

## Invoice 3105

Bright Line COUNSEL

**BILL TO**
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 03/13/2026 | **$795.90** | 04/12/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 02/28/2026 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 79.59 | 10.00 | 795.90 |

eDiscovery Services on the Schneider matter as of 02/28/2026

Pay invoice

| | |
|---|---|
| SUBTOTAL | 795.90 |
| TAX | 0.00 |
| TOTAL | 795.90 |
| TOTAL DUE | $795.90 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

EXHIBIT B
Page 5 of 48

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

## Invoice 3112

Bright Line COUNSEL

**BILL TO**
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 03/16/2026 | **$588.00** | 04/15/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 03/15/2026 | Project Management (PM) | 5.60 | 105.00 | 588.00 |

Work completed on the Schneider matter during the week of 03/15/2026.

Pay invoice

| | |
|---|---|
| SUBTOTAL | 588.00 |
| TAX | 0.00 |
| TOTAL | 588.00 |
| TOTAL DUE | $588.00 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law



312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

May 4, 2026
Invoice # 20524

RE: Expenses-HNB PB 2025

## Billing Summary Through: April 30, 2026

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $3,246.30 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$3,246.30** |
| Prior Balance | $1,497.10 |
| Amount Paid | ($1,497.10) |
| **TOTAL AMOUNT DUE** | **$3,246.30** |

Invoice #20524 May 4, 2026

**COSTS ADVANCED**

| | | Amount |
|---|---|---|
| 4/17/2026 | Bright Line Invoice #3164 dated 4/17/26. eDiscovery Services as of 3/31/26 (March) | 1,746.30 |
| | Expert Institute Invoice #O-342582 | 1,500.00 |
| | **TOTAL COSTS ADVANCED** | **$3,246.30** |

*In account with*

**Cummins Law LLC**
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $3,246.30 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$3,246.30** |
| Prior Balance | $1,497.10 |
| Amount Paid | ($1,497.10) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$3,246.30** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

EXHIBIT B
Page 9 of 48

Bright Line Counsel
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

# Invoice 3164

Bright Line COUNSEL

BILL TO
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 04/17/2026 | $1,746.30 | 05/17/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 03/31/2026 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 86.88 | 10.00 | 868.80 |
| 03/31/2026 | Professional Services: Created view to isolate requested documents requiring review in Relativity | 0.25 | 195.00 | 48.75 |
| 03/31/2026 | Professional Services: Modify user account(s) and configure permissions and secure workspace per client advisement; email and<br>follow up communication. OCR incoming production to capture bates. | 1 | 195.00 | 195.00 |
| 03/31/2026 | Professional Services: Communications with client regarding workspace OCR completion, dtSearch index rebuild, and user account setup. | 0.25 | 195.00 | 48.75 |
| 03/31/2026 | Professional Services: Coordination and assist with training and ongoing support to new user setup with locked security settings. | 1 | 195.00 | 195.00 |
| 03/31/2026 | Professional Services: Load party production data (Production Volume) to workspace per client specifications; identify and resolve anomalies; perform QC of loaded data; prepare data metrics report; email and follow up communication | 1 | 195.00 | 195.00 |
| 03/31/2026 | Professional Services: Review de-duplication methodology and saved search result. Phone call regarding options for more accurate<br>de-duping; follow up email communication | 1 | 195.00 | 195.00 |

eDiscovery Services on the Schneider matter as of 03/31/2026

| | |
|---|---|
| SUBTOTAL | 1,746.30 |
| TAX | 0.00 |
| TOTAL | 1,746.30 |
| TOTAL DUE | $1,746.30 |

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

EXHIBIT B


Expert Institute

EXPERT INSTITUTE
ADDRESS FOR CHECKS: 84 BEAVER STREET #311 | NEW YORK, NY 10004
TAX ID# 27-3779761
BILLING@EXPERTINSTITUTE.COM
P: 646-593-5407
WWW.EXPERTINSTITUTE.COM

BILL TO:
Rebecca Rhein
Cummins Law, LLC
312 Walnut Street Suite 1530
Cincinnati, Ohio 45202

**PAYMENT RECEIPT -** PAID
**ID #: O-342582**

**4/17/2026**

**SERVICE DESCRIPTION**

**Description:** Radar Charles Grice $1,500.00

**Specialty:**

**TOTAL:** **$0.00**

**Note:**
If you have any questions concerning this invoice, please contact Alexandra VanAllen, Sales Director at Expert Institute: avanallen@expertinstitute.com, or undefined.

**THANK YOU FOR YOUR BUSINESS**

Services provided are subject to our standard Terms of Service, available at https://expert-iq.com/public/terms-of-service. Acceptance of this invoice acknowledges your agreement to these terms.

*In account with*

**Cummins Law LLC**
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

May 29, 2026
Invoice # 20526

RE: Expenses-HNB PB 2025

Billing Summary Through: May 28, 2026

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $4,873.32 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$4,873.32** |
| Prior Balance | $3,246.30 |
| Amount Paid | ($3,246.30) |
| **TOTAL AMOUNT DUE** | **$4,873.32** |

Invoice #20526 May 29, 2026

**COSTS ADVANCED**

| | | Amount |
|---|---|---|
| 5/1/2026 | 5/1/26 Deposition Lunch from Potbelly $160.59 | 160.59 |
| 5/3/2026 | Bright Line Invoice #3204 Work completed thru 5/3/26 $126.00 | 126.00 |
| 5/15/2026 | BrightLine Invoice #3222 eDiscovery services thru 4/30/26 $865.00 | 865.00 |
| 5/27/2026 | Pacer reports January-March 2026 - May 2026 Invoice | 204.20 |
| 5/28/2026 | Transcript of Depo (5//1/26) - Invoice #850212 - $2442.33 | 2,442.33 |
| | Video of Depo (5//1/26) - Invoice #850213 - $1075.20 | 1,075.20 |
| | **TOTAL COSTS ADVANCED** | **$4,873.32** |

EXHIBIT B
Page 13 of 48

4/30/26, 2:04 PM Your Order Confirmation | Potbelly

**RECEIPT**

Confirmation #43388038735659029
Thu, 4/30/2026 at 2:03 PM

Delivery to:
312 Walnut St

Delivery From:
Fountain Square

2 Items

| | | |
|---|---|---|
| 1 | Large Bundle for 10<br>White, Italian, Pizza Melt, Mediterranean (Veggie), Turkey Breast & Swiss, Chicken Salad ...<br>View More | $117.49 |
| 1 | Individual Salads<br>Powerhouse, Grilled Chicken, Balsamic Vinaigrette, Fat Free Vinaigrette, Avocado,...<br>View More | $10.19 |

| | |
|---|---|
| Sub-total: | $127.68 |
| Delivery Fee: ⓘ | $12.77 |
| Tip: | $19.15 |
| Tax: | $0.99 |
| Total Paid | $160.59 |

EXHIBIT B
Page 14 of 48

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

**Invoice 3204**

Bright Line COUNSEL

**BILL TO**
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 05/04/2026 | $126.00 | 06/03/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 05/03/2026 | Project Management (PM) | 1.20 | 105.00 | 126.00 |

Work completed on the Schneider matter during the week of 05/03/2026.

| | |
|---|---|
| SUBTOTAL | 126.00 |
| TAX | 0.00 |
| TOTAL | 126.00 |
| TOTAL DUE | $126.00 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

EXHIBIT B
Page 15 of 48

Bright Line Counsel
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

# Invoice 3222

Bright Line
COUNSEL

BILL TO
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 05/15/2026 | $865.00 | 06/14/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 04/30/2026 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 86.50 | 10.00 | 865.00 |

eDiscovery Services on the Schneider matter as of 04/30/2026

| | |
|---|---|
| SUBTOTAL | 865.00 |
| TAX | 0.00 |
| TOTAL | 865.00 |
| TOTAL DUE | $865.00 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

EXHIBIT B
Page 16 of 48



Bright Line COUNSEL

Report: Cummins LLC - Schneider v. Huntington Bank, 4/27/2026 - 5/3/2026

| Attorney | Hours |
|---|---|
| Ian Story - PM | 4/29/2026 12:46 PM - 4/29/2026 12:59 PM: 0.2<br>4/29/2026 1:35 PM - 4/29/2026 2:23 PM: 0.8<br>4/29/2026 2:25 PM - 4/29/2026 2:34 PM: 0.2<br><br>Total: 1.2 |
| **PM Sub-Total** | Total: 1.2 |
| Total | [illegible] |

EXHIBIT B
Page 17 of 48

Planet Depos

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 850212 | 5/8/2026 | 630772 |
| **Job Date** | **Case No.** | |
| 5/1/2026 | A2300849 | |
| **Client and Case Name** | | |
| Cummins Law, LLC - Schneider, et al. -v- The Huntington National Bank, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
James R. Cummins, Esquire
Cummins Law, LLC
312 Walnut Street
Suite 1530
Cincinnati, OH 45202

| | | |
|---|---|---|
| TRANSCRIPT WITH INDEX OF: | | |
| Raymond Schneider | 246.00 Pages | 1,107.00 |
| Exhibits | 3707.00 Pages | 1,075.03 |
| Planet Summary | 1.00 | 95.00 |
| Processing Fee | 1.00 | 49.00 |
| | **TOTAL DUE >>>** | **$2,326.03** |
| | AFTER 6/7/2026 PAY | $2,442.33 |

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client. By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/invoice-payment-form with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767. Invoice disputes must be brought to our attention within 30 days of receipt. In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees. Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

James R. Cummins, Esquire
Cummins Law, LLC
312 Walnut Street
Suite 1530
Cincinnati, OH 45202

Invoice No. : 850212
Invoice Date : 5/8/2026
**Total Due : $2,326.03**
AFTER 6/7/2026 PAY $2,442.33

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No. : 630772
BU ID : *21-OOT
Case No. : A2300849
Case Name : Schneider, et al. -v- The Huntington National Bank, et al.

EXHIBIT B
Page 18 of 48

Planet Depos

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 850213 | 5/8/2026 | 630772 |
| **Job Date** | **Case No.** | |
| 5/1/2026 | A2300849 | |
| **Client and Case Name** | | |
| Cummins Law, LLC - Schneider, et al. -v- The Huntington National Bank, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
James R. Cummins, Esquire
Cummins Law, LLC
312 Walnut Street
Suite 1530
Cincinnati, OH 45202

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:
Raymond Schneider - VIDEO

| | | | |
|---|---|---|---|
| Digital Video File(s) - First Set | 3.00 | Files | 675.00 |
| Synchronization | 6.00 | Hours | 300.00 |
| Video Upload/Archive | 1.00 | | 49.00 |
| | **TOTAL DUE >>>** | | **$1,024.00** |
| | AFTER 6/7/2026 PAY | | $1,075.20 |

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client. By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/invoice-payment-form with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767. Invoice disputes must be brought to our attention within 30 days of receipt. In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees. Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

James R. Cummins, Esquire
Cummins Law, LLC
312 Walnut Street
Suite 1530
Cincinnati, OH 45202

Invoice No. : 850213
Invoice Date : 5/8/2026
**Total Due : $1,024.00**
AFTER 6/7/2026 PAY $1,075.20

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No. : 630772
BU ID : *21-OOT
Case No. : A2300849
Case Name : Schneider, et al. -v- The Huntington National Bank, et al.

Invoice # 20526 May 29, 2026

*In account with*

**Cummins Law LLC**
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $4,873.32 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$4,873.32** |
| Prior Balance | $3,246.30 |
| Amount Paid | ($3,246.30) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$4,873.32** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummius Law LLC**
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

July 2, 2026
Invoice # 20535

RE: Expenses-HNB PB 2025

Billing Summary Through: June 30, 2026

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $6,612.25 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$6,612.25** |
| Prior Balance | $4,873.32 |
| Amount Paid | ($4,873.32) |
| **TOTAL AMOUNT DUE** | **$6,612.25** |

Invoice #20535 July 2, 2026

**COSTS ADVANCED**

| Date | Description | Amount |
|---|---|---|
| 6/10/2026 | Expert Institute Invoice #ID O-347879 for Radar Seth Murray dated 6/10/26-$1500.00 | 1,500.00 |
| 6/19/2026 | Graphic Design by Canned Spinach 6/19/26 $2400.00 | 2,400.00 |
| 6/23/2026 | Brightline Invoice #3270 eDiscovery services thru 5/31/26. $1212.25 | 1,212.25 |
| 6/30/2026 | Expert Institute Invoice #ID O-347881 for Radar Carl Pry dated 6/11/26-$1500.00 | 1,500.00 |
| | **TOTAL COSTS ADVANCED** | **$6,612.25** |

EXHIBIT B
Page 22 of 48

Expert Institute

Judy - Ray Exp

EXPERT INSTITUTE
ADDRESS FOR CHECKS: 64 BEAVER STREET #311 NEW YORK, NY 10004
TAX ID# 27-3779781
BILLING@EXPERTINSTITUTE.COM
P: 646-893-5407
WWW.EXPERTINSTITUTE.COM

BILL TO:
Rebecca Rhein
Cummins Law, LLC
312 Walnut Street Suite 1530
Cincinnati, Ohio 45202

**PAYMENT RECEIPT -** PAID
**ID #: O-347879**

**6/10/2026**

**SERVICE DESCRIPTION**

**Description:** Radar Seth Murray $1,500.00

**Specialty:**

**TOTAL:** **$0.00**

**Note:**
If you have any questions concerning this invoice, please contact Alexandra VanAllen, Sales Director at Expert Institute avanallen@expertinstitute.com, or undefined.

**THANK YOU FOR YOUR BUSINESS**

Services provided are subject to our standard Terms of Service, available at https://expert-ip.com/public/terms-of-service. Acceptance of this invoice acknowledges your agreement to these terms.

EXHIBIT B
Page 23 of 48

**INVOICE**

CANNED SPINACH LLC
4341 Eilson Dr
Cincinnati, OH 45209-1540

andrew@cannedspinach.com
+1 (513) 277-1980

CannedSpinach

**Bill to**
Jim Cummins
Cummins Law, LLC

**Invoice details**
Invoice no.: 1926
Invoice date: 06/19/2026
Due date: 07/19/2026

| # | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 1. | **Graphic Design** | Fraudulent Impact Over Time Graphics | 8 | $300.00 | $2,400.00 |
| | | | **Total** | | **$2,400.00** |

**Ways to pay**

View and pay

EXHIBIT B
Page 24 of 48

Bright Line Counsel
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

# Invoice 3270

Bright Line COUNSEL

BILL TO
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 06/19/2026 | $1,212.25 | 07/19/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 05/31/2026 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 87.10 | 10.00 | 871.00 |
| 05/31/2026 | Professional Services: Elevate user permission email and follow up communication. Set up new Relativity user account. Downloaded, formatted and loaded production volumes to Relativity. Updated requested Relativity user permissions | 1.75 | 195.00 | 341.25 |

eDiscovery Services on the Schneider matter as of 05/31/2026

| | |
|---|---|
| SUBTOTAL | 1,212.25 |
| TAX | 0.00 |
| TOTAL | 1,212.25 |
| TOTAL DUE | $1,212.25 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

Expert Institute

EXPERT INSTITUTE
ADDRESS FOR CHECKS: 64 BEAVER STREET #311 NEW YORK, NY 10004
TAX ID# 27-5779781
BILLING@EXPERTINSTITUTE.COM
P: 646-593-5407
WWW.EXPERTINSTITUTE.COM

BILL TO:
Rebecca Rhein
Cummins Law, LLC
312 Walnut Street Suite 1530
Cincinnati, Ohio 45202

**PAYMENT RECEIPT -** PAID
**ID #: O-347881**

**6/11/2026**

**SERVICE DESCRIPTION**

**Description:** Radar Carl Pry $1,500.00

**Specialty:**

**TOTAL:** **$0.00**

**Note:**
If you have any questions concerning this invoice, please contact Alexandra VanAllen, Sales Director at Expert Institute: avanallen@expertinstitute.com, or undefined.

**THANK YOU FOR YOUR BUSINESS**

Services provided are subject to our standard Terms of Service, available at https://expert-iq.com/public/terms-of-service. Acceptance of this invoice acknowledges your agreement to these terms.

Invoice # 20535 July 2, 2026

*In account with*

**Cummins Law LLC**
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: Expenses-HNB PB 2025

Billing Summary

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $6,612.25 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$6,612.25** |
| Prior Balance | $4,873.32 |
| Amount Paid | ($4,873.32) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$6,612.25** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

August 10, 2026
Invoice # 20539

RE: Expenses-HNB PB 2025

Billing Summary Through: July 31, 2026

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $5,673.80 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$5,673.80** |
| Prior Balance | $6,612.25 |
| Amount Paid | ($6,612.25) |
| **TOTAL AMOUNT DUE** | **$5,673.80** |

Invoice # 20539 August 10, 2026

Invoice #20539 August 10, 2026

**COSTS ADVANCED**

| | | Amount |
|---|---|---|
| 7/13/2026 | Transactions from PACER 4/1/26-6/30/26.$86.10 | 86.10 |
| 7/31/2026 | Brightline Invoice #3337 dated 7/31/26. eDiscovery Services as of 6/30/26. $862.70 | 862.70 |
| | Invoice #1959 from Canned Spinach for July 2026 Legal Design | 4,725.00 |
| | **TOTAL COSTS ADVANCED** | **$5,673.80** |

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

**Invoice 3337**

Bright Line COUNSEL

BILL TO
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 07/31/2026 | $862.70 | 08/30/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 06/30/2026 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 86.27 | 10.00 | 862.70 |

eDiscovery Services on the Schneider matter as of 06/30/2026

| | |
|---|---|
| SUBTOTAL | 862.70 |
| TAX | 0.00 |
| TOTAL | 862.70 |
| TOTAL DUE | $862.70 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

# INVOICE

**CANNED SPINACH LLC**
4341 Eileen Dr
Cincinnati, OH 45209-1640

andrew@cannedspinach.com
+1 (513) 277-1960

CannedSpinach

**Bill to**
Jim Cummins
Cummins Law, LLC

**Invoice details**
Invoice no.: 1959
Invoice date: 08/01/2026
Due date: 08/31/2026

| # | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 1. | **Legal Design (hourly)** | Legal design services for month of July, 2026:<br>- Discussing materials provided, potential visual needs, making initial plan going forward<br>- Research/exploration for initial design options<br>- Meeting to review initial research/exploration for design direction<br>- Creating timeline | 15.75 | $300.00 | $4,725.00 |

**Total** **$4,725.00**

Ways to pay

PayPal venmo

View and pay

EXHIBIT B
Page 31 of 48

Invoice # 20539

August 10, 2026

*In account with*

**Cummins Law LLC**
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $5,673.80 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$5,673.80** |
| Prior Balance | $6,612.25 |
| Amount Paid | ($6,612.25) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$5,673.80** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummins Law LLC**
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

September 1, 2026
Invoice # 20542

RE: Expenses-HNB PB 2025

Billing Summary Through: August 31, 2026

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $1,676.30 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$1,676.30** |
| Prior Balance | $5,673.80 |
| Amount Paid | ($5,673.80) |
| **TOTAL AMOUNT DUE** | **$1,676.30** |

Invoice # 20542 September 1, 2026

Invoice #20542 September 1, 2026

**COSTS ADVANCED**

| | | Amount |
|---|---|---|
| 8/10/2026 | BrightLine Invoice #3343 week ending 8/9/26 $357.00 | 357.00 |
| 8/24/2026 | Brightline Invoice #3354 eDiscovery services thru 7/31/26 $1067.30 | 1,067.30 |
| | Brightline Invoice #3348 Project Management wk of 8/16/26 $105.00 | 105.00 |
| 8/27/2026 | BrightLine Invoice #3376 work completed week of 8/23/26 $147.00 | 147.00 |
| | **TOTAL COSTS ADVANCED** | **$1,676.30** |

EXHIBIT B
Page 34 of 48

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

**Invoice 3343**

Bright Line COUNSEL

BILL TO
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 08/10/2026 | $357.00 | 09/09/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 08/09/2026 | Project Management (PM) | 3.40 | 105.00 | 357.00 |

Work completed on the Schneider matter during the week of 08/09/2026.

| | |
|---|---|
| SUBTOTAL | 357.00 |
| TAX | 0.00 |
| TOTAL | 357.00 |
| TOTAL DUE | $357.00 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

EXHIBIT B
Page 35 of 48



Bright Line COUNSEL

**Report: Cummins LLC - Schneider v. Huntington Bank, 8/3/2026 - 8/9/2026**

| Attorney | Hours |
|---|---|
| Ian Story - PM | 8/7/2026: 3.4<br>**Total: 3.4** |
| **PM Sub-Total** | **Total: 3.4** |
| Total | 3.4 |

EXHIBIT B
Page 36 of 48

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

## Invoice 3354

Bright Line COUNSEL

BILL TO
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 08/18/2026 | $1,067.30 | 09/17/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 07/31/2026 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 87.23 | 10.00 | 872.30 |
| 07/31/2026 | :Formatted and loaded production documents to Relativity | 0.50 | 195.00 | 97.50 |
| 07/31/2026 | Send password reset for user account; email and follow-up communication. | 0.25 | 195.00 | 48.75 |
| 07/31/2026 | Email communications regarding image and native count | 0.25 | 195.00 | 48.75 |

eDiscovery Services on the Schneider matter as of 07/31/2026

| | |
|---|---|
| SUBTOTAL | 1,067.30 |
| TAX | 0.00 |
| TOTAL | 1,067.30 |
| TOTAL DUE | $1,067.30 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

EXHIBIT B
Page 37 of 48

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

**Invoice 3348**

Bright Line COUNSEL

BILL TO
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 08/17/2026 | $105.00 | 09/16/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 08/16/2026 | Project Management (PM) | 1 | 105.00 | 105.00 |

Work completed on the Schneider matter during the week of 08/16/2026.

| | |
|---|---|
| SUBTOTAL | 105.00 |
| TAX | 0.00 |
| TOTAL | 105.00 |
| TOTAL DUE | $105.00 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

EXHIBIT B
Page 38 of 48



Bright Line COUNSEL

Report: Cummins LLC - Schneider v. Huntington Bank, 8/10/2026 - 8/16/2026

| Attorney | Hours |
|---|---|
| Ian Story - PM | 8/11/2026: 0.2<br>8/12/2026: 0.8<br>**Total: 1.0** |
| PM Sub-Total | **Total: 1.0** |
| Total | 1.0 |

EXHIBIT B
Page 39 of 48

**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

**Invoice 3376**

Bright Line COUNSEL

**BILL TO**
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 08/24/2026 | **$147.00** | 09/23/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 08/23/2026 | Project Management (PM) | 1.40 | 105.00 | 147.00 |

Work completed on the Schneider matter during the week of 08/23/2026.

| | |
|---|---|
| SUBTOTAL | 147.00 |
| TAX | 0.00 |
| TOTAL | 147.00 |
| TOTAL DUE | $147.00 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

EXHIBIT B
Page 40 of 48

8/24/26, 9:14 AM TimeTracker

Bright Line COUNSEL

**Report: Cummins LLC - Schneider v. Huntington Bank, 8/17/2026 - 8/23/2026**

| Attorney | Hours |
|---|---|
| Ian Story - PM | 8/19/2026: 1.4 |
| | **Total: 1.4** |
| **PM Sub-Total** | **Total: 1.4** |
| Total | 1.4 |

Invoice # 20542

September 1, 2026

*In account with*

**Cummins Law LLC**

Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $1,676.30 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$1,676.30** |
| Prior Balance | $5,673.80 |
| Amount Paid | ($5,673.80) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$1,676.30** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

*In account with*

**Cummins Law LLC**

A & Counselors at Law



312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

---

October 7, 2026
Invoice # 20545

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: Expenses-HNB PB 2025

## Billing Summary Through: September 30, 2026

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $9,854.65 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$9,854.65** |
| Prior Balance | $1,676.30 |
| Amount Paid | ($1,676.30) |
| **TOTAL AMOUNT DUE** | **$9,854.65** |

Invoice #20545 October 7, 2026

**COSTS ADVANCED**

| | | Amount |
|---|---|---|
| 9/3/2026 | Invoice from Canned Spinach for legal design services for August $4425.00 | 4,425.00 |
| 9/17/2026 | Brightline Invoice #3411 eDiscovery services as of 8/31/26 $2204.65 | 2,204.65 |
| 9/30/2026 | Invoice from Canned Spinach for legal design service for September 2026 $3225.00 | 3,225.00 |
| | **TOTAL COSTS ADVANCED** | **$9,854.65** |

# INVOICE

**CANNED SPINACH LLC**
4341 Eileen Dr
Cincinnati, OH 45209-1640

andrew@cannedspinach.com
+1 (513) 277-1960

Canned Spinach

**Bill to**
Jim Cummins
Cummins Law, LLC

**Invoice details**
Invoice no.: 2000
Invoice date: 08/31/2026
Due date: 09/30/2026

| # | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 1. | **Legal Design (hourly)** | Legal design services for month of August, 2026:<br>- Schneider v. HNB Timeline Graphics | 14.75 | $300.00 | $4,425.00 |

**Total** **$4,425.00**

## Ways to pay

BANK

View and pay

EXHIBIT B


**Bright Line Counsel**
302 W 3rd St Ste 750
Cincinnati, OH 45202
+15132708444

# Invoice 3411

Bright Line COUNSEL

**BILL TO**
Jim Cummins
Cummins Law
312 Walnut St
Suite 1530
Cincinnati, OH 45202

| DATE | PLEASE PAY | DUE DATE |
|---|---|---|
| 09/14/2026 | $2,204.65 | 10/14/2026 |

| WEEK ENDING | DESCRIPTION | UNIT | RATE | AMOUNT |
|---|---|---|---|---|
| 08/31/2026 | REL-ONE Data Hosting : Review Workspace: Schneider v. The Huntington National Bank | 88.79 | 10.00 | 887.90 |
| 08/31/2026 | Professional Services- see billing report for details | 6.75 | 195.00 | 1,316.25 |
| 08/31/2026 | REL ONE - aiR Unit | 2 | 0.25 | 0.50 |

eDiscovery Services on the Schneider matter as of 08/31/2026

| | |
|---|---|
| SUBTOTAL | 2,204.65 |
| TAX | 0.00 |
| TOTAL | 2,204.65 |
| TOTAL DUE | $2,204.65 |

THANK YOU.

Please remit to:

Bright Line Legal, LLC
dba Bright Line Counsel
PO Box 715856
Cincinnati, OH 45271-5856

| Client Nam | Matter Nan | Matter Refe | Billing Cod | Name | Narrative | Quantity | Unit | Unit Price | Total Price | Amount | Period |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bright Line | Schneider \ | BRLCO000 | O-5052 | Project Mai | Transcription upload and splitting | 1.25 | Hour | 225 | 281.25 | 281.25 | 8/4/2026 |
| Bright Line | Schneider \ | BRLCO000 | O-5052 | Project Mai | Break out depositions to smaller segments for aiR for Case Strategy. | 0.5 | Hour | 225 | 112.5 | 112.5 | 8/4/2026 |
| Bright Line | Schneider \ | BRLCO000 | O-5052 | Project Mai | Formatted and loaded production volume to Relativity. Checked for any duplicates across productions | 1.25 | Hour | 225 | 281.25 | 281.25 | 8/5/2026 |
| Bright Line | Schneider \ | BRLCO000 | O-5052 | Project Mai | Transcript troubleshooting and conversion | 2 | Hour | 225 | 450 | 450 | 8/7/2026 |
| Bright Line | Schneider \ | BRLCO000 | O-5052 | Project Mai | Client communication, provide upload link  | 0.25 | Hour | 225 | 56.25 | 56.25 | 8/4/2026 |
| Bright Line | Schneider \ | BRLCO000 | O-5052 | Project Mai | Transcript loading | 0.5 | Hour | 225 | 112.5 | 112.5 | 8/18/2026 |
| Bright Line | Schneider \ | BRLCO000 | O-5052 | Project Mai | Created saved search in Relativity from provided listing of bates numbers | 0.25 | Hour | 225 | 56.25 | 56.25 | 8/19/2026 |
| Bright Line | Schneider \ | BRLCO000 | O-5052 | Project Mai | Load party production data (HNB_SCH_VOL020 08.26.26) to workspace per client specifications; perform QC of loaded data; prepare data metrics report; email and follow up communication. | 0.75 | Hour | 225 | 168.75 | 168.75 | 8/26/2026 |

# INVOICE

**CANNED SPINACH LLC**
4341 Eileen Dr
Cincinnati, OH 45209-1640

andrew@cannedspinach.com
+1 (513) 277-1960

CannedSpinach

**Bill to**
Jim Cummins
Cummins Law, LLC

**Invoice details**
Invoice no.: 2021
Invoice date: 09/30/2026
Due date: 10/30/2026

| # | Product or service | Description | Qty | Rate | Amount |
|---|---|---|---|---|---|
| 1. | **Legal Design (hourly)** | Legal design services for month of October, 2026:<br>- Client review meeting - Discussing timeline design direction/format<br>- Schneider v. HNB Timeline Design Updates per Feedback | 10.75 | $300.00 | $3,225.00 |

**Total** **$3,225.00**

## Ways to pay

BANK

View and pay

*In account with*

**Cummins Law LLC**
Attorneys & Counselors at Law

312 Walnut Street, Suite 1530 - Cincinnati, OH 45202 - Telephone (513) 721-9000
www.cumminslaw.us

Ray Schneider-EXP HNB PB 2025
Ray Schneider
Circle Development
10988 Deerfield Rd
Cincinnati, OH 45242

RE: Expenses-HNB PB 2025

## Billing Summary

| | |
|---|---|
| Fees for Professional Services | $0.00 |
| Costs Advanced | $9,854.65 |
| **AMOUNT DUE TO CUMMINS LAW LLC** | **$9,854.65** |
| Prior Balance | $1,676.30 |
| Amount Paid | ($1,676.30) |
| **TOTAL AMOUNT DUE FOR SERVICES** | **$9,854.65** |

REMITTANCE COPY
PLEASE INCLUDE THIS PAGE WITH YOUR PAYMENT

**NOTICE OF SECOND INTERIM FEE APPLICATION OF CUMMINS LAW, LLC**

The Debtor has filed papers with the Court seeking interim compensation for services rendered by Cummins Law, LLC, as special counsel.

**Your rights may be affected.** You should read these papers carefully and discuss them with your attorney, if you have one in this bankruptcy case. If you do not have an attorney, you may wish to consult one.

If you do not want the court to grant the relief sought in the application, **then on or before twenty-one (21) days from the date set forth in the certificate of service for the application**, you or your attorney must file with the court a response explaining your position by mailing your response by regular U.S. Mail to Clerk, United States Bankruptcy Court, Atrium Two, Suite 800, 221 E. Fourth St., Cincinnati, OH 45202, OR your attorney must file a response using the court's ECF system.

The court must **receive** your response on or before the date set forth above.

You must also send a copy of your response either by 1) the court's ECF System, or by 2) regular U.S. Mail to:

Office of The United States Trustee
550 Main Street
Suite 4-812
Cincinnati, OH 45202

James A. Coutinho, Esq.
Allen Stovall Neuman & Ashton LLP
10 W. Broad St., Ste. 2400
Columbus, OH 43215

If you or your attorney do not take these steps, the court may decide that you do not oppose the relief sought in the application and may enter an order granting that relief without further notice or hearing.

**CERTIFICATE OF SERVICE**

I hereby certify that a copy of the foregoing *Second Interim Fee Application of Cummins Law, LLC* was served (i) electronically on the date of filing through the court's ECF System on all ECF participants registered in this case at the email address registered with the court and (ii) by ordinary U.S. Mail on October 21, 2026, addressed to all parties and creditors in interest as set forth on the attached mailing matrix.

/s/ James A. Coutinho
James A. Coutinho (0082430)

**ADT**
2300 Wall St., Suite H
Cincinnati, OH 45212
*Creditor*

**American Express National Bank**
c/o Becket and Lee LLP
PO Box 3001
Malvern, PA 19355-0701
*Creditor*

**Austin Z. Baurichter, Esq.**
Bricker Graydon LLP
312 Walnut Street, Suite 1800
Cincinnati, OH 45202
*Counsel for Park National Bank*

**Bannister Landscape Services**
917 Meetinghouse Road
Wells, ME 04090
*Creditor*

**BMW Financial Services NA, LLC**
c/o CT Corporation System, Statutory Agent
4400 Easton Commons Way, Ste. 125
Columbus, OH 43219
*Creditor*

**Brad Sandler**
780 Third Ave., 34th Floor
New York, NY 10017-2024
*Creditor*

**Branden P. Moore, Esq.**
McGuireWoods LLP
260 Forbes Ave., Suite 1800
Pittsburgh, PA 15222
*Counsel for Merrill Lynch, Pierce, Fenner & Smith Inc. & Bank of America, NA*

**Brian Green, Esq.**
Shapero & Green, LLC
25101 Chagrin Boulevard, Suite 220
Beachwood, OH 44122
*Counsel for First Federal Savings & Loan Association of Lakewood*

**Central Maine Power**
83 Edison Drive
Augusta, ME 04336
*Creditor*

**Christopher P. Schueller, Esq.**
Buchanan Ingersoll & Rooney PC
Union Trust Building
501 Grant Street, Suite 200
Pittsburgh, PA 15219
*Counsel for The Huntington National Bank*

**David T. Austin, Esq.**
Office of the US Trustee
J.W. Peck Federal Building
550 Main Street, Suite 4-812
Cincinnati, OH 45202-5212
*Counsel for United States Trustee*

**Design Rite Sprinkler**
5989 Meijer Dr.
Suite 8
Milford, OH 45150
*Creditor*

**Donald W. Mallory, Esq.**
Wood + Lamping, LLP
600 Vine Street, Suite 2500
Cincinnati, OH 45202
*Counsel for General Electric Credit Union*

**Dorothy E. Dornbusch**
c/o Joel Zimmerman, Esq.
Bubalo Law PLC
9300 Shelbyville Rd., Ste. 210
Louisville, KY 40222
*Creditor*

**Duke**
139 E. 4th St.
Cincinnati, OH 45202
*Creditor*

**Eagle Eye Property Watch**
PO Box 45
Moody, ME 04054
*Creditor*

**Eagle River**
846 Forest Road
Vail, CO 81657
*Creditor*

**First Federal Savings Bank**
PO Box 250
Washington Court House, OH 43160
*Top 20*

**Greater Cincinnati Water Works**
Attn: Bankruptcy Desk
4747 Spring Grove Ave.
Cincinnati, OH 45232-1986
*Creditor*

**Henry Schneider**
8110 Plainfield Road
Cincinnati, OH 45236
*Creditor*

**Holy Cross Energy**
PO Box 2150
Glenwood Springs, CO 81602
*Creditor*

**Internal Revenue Service**
PO Box 7346
Philadelphia, PA 19101-7346
*Taxing Authority*

**Jon J. Lieberman, Esq.**
McCalla Raymer Leibert Pierce, LLP
312 Walnut Street, Suite 2275
Cincinnati, OH 45202
*Counsel for Heritage Bank*

**Karolina F. Perr, Esq.**
Wood + Lamping, LLP
600 Vine Street, Suite 2500
Cincinnati, OH 45202
*Counsel for Village of Evendale, Ohio*

**Kemba Credit Union, Inc.**
5600 Chappell Crossing Blvd.
West Chester, OH 45069
*Creditor*

**Kennebunk Sewer District**
44 Water Street
Kennebunk, ME 04043
*Creditor*

**Kenwood Country Club**
6501 Kenwood Road
Cincinnati, OH 45243
*Creditor*

**Minnesota Life Insurance**
400 Robert Street North
Saint Paul, MN 55101
*Creditor*

**Ohio Attorney General**
Collections Enforcement Section
Attn: Bankruptcy Unit
30 East Broad St., 14th Floor
Columbus, OH 43215
*Notify-also address for Ohio Department of Taxation*

**Ohio Department of Taxation**
Attn: Bankruptcy Division
PO Box 530
Columbus, OH 43216-0530
*Taxing Authority*

**Patricia B. Fugée, Esq.**
FisherBroyles, LLP
6725 W. Central Ave., Suite M
PMB 386
Toledo, OH 43617
*Counsel for Civista Bank*

**Patrick Hruby, Esq.**
Brock & Scott, PLLC
3825 Forrestgate Drive
Winston Salem, NC 27103
*Counsel for First Merchants Bank*

**Paul T. Saba, Esq.**
SSP Law Co., L.P.A.
2623 Erie Avenue
Cincinnati, OH 45208
*Counsel for Stock Yards Bank & Trust Company*

**Philip K. Stovall, Esq.**
Hahn Loeser & Parks LLP
65 E. State Street, Suite 2500
Columbus, OH 43215
*Counsel for William G. Krieger, Examiner*

**Poseidon Irrigation**
48 Mountain Rd.
Biddeford, ME 04005
*Creditor*

**Raymond Joseph Schneider**
3515 Tiffany Ridge Lane
Cincinnati, OH 45241
*Debtor*

**Richard Boydston, Esq.**
Dentons Bingham Greenebaum LLP
312 Walnut Street #2450
Cincinnati, OH 45202
*Counsel for First Merchants Bank*

**Robert McIntosh, Esq.**
Brock & Scott, PLLC
3825 Forrestgate Drive
Winston Salem, NC 27103
*Counsel for Truist Bank*

**Rockland Trust Company, Successor to Blue Hills Bank**
150 Grossman Drive, Ste. 300
Braintree, MA 02184
*Top 20*

**Spectrum**
400 Washington Boulevard
Stamford, CT 06902
*Creditor*

**Steven M. Hartmann, Esq.**
Smith, Gambrell & Russell, LLP
155 North Wacker Drive, Suite 3000
Chicago, IL 60606
*Counsel for Transamerica Life Insurance Company*

**Susan M. Argo, Esq.**
Bricker Graydon LLP
312 Walnut Street, Suite 1800
Cincinnati, OH 45202
*Counsel for Three Notes, LLC & Park National Bank*

**Susana E. Lykins, Esq.**
Robertson, Anschutz, Schneid, Crane & Partners, PLLC
13010 Morris Rd., Ste. 450
Alpharetta, GA 30004
*Notice Party*

**Town of Kennebunk**
1 Summer Street
Kennebunk, ME 04043
*Creditor*

**Tricia Morra, Esq.**
ALDRIDGE PITE, LLP
3333 Camino del Rio South, Suite 225
San Diego, CA 92108
*Counsel for Nationstar Mortgage, LLC*

**TruGreen**
4041 Thunderbird Lane
Fairfield, OH 45014
*Creditor*

**Truist Bank**
1001 Semmes Ave.
Richmond, VA 23224
*Secured Creditor*

**U.S. Bank National Association**
Bankruptcy Department
PO Box 108
Saint Louis, MO 63166-0108
*Creditor*

**Vail Valley Snow Removal**
2497 Chamonix Ln., Apt. J3
Vail, CO 81657
*Creditor*

**Vorys, Sater, Seymour and Pease LLP**
Attn: Kari B. Coniglio
200 Public Square, Suite 1400
Cleveland, OH 44114
*Creditor*

**Webhannet Golf Club**
26 Golf Club Drive
Kennebunk, ME 04043
*Creditor*

**Whitney L. Mosby, Esq.**
Dentons Bingham Greenebaum LLP
2700 Market Tower
10 West Market Street
Indianapolis, IN 46204
*Counsel for First Merchants Bank*

**Xcel Energy**
414 Nicollet Mall
Minneapolis, MN 55401
*Creditor*

**Xfinity/Comcast**
1701 JFK Boulevard
Philadelphia, PA 19103
*Creditor*